<u>**EXHIBIT 6**</u>

**WWRP INVOICE FOR THE PERIOD OF NOVEMBER 24, 2014 – JUNE 23, 2015**

(Part 1 of 2 – Pages 1 through 66 of 107)

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

SSI TECHNOLOGY, INC.                                    September 22, 2015
1235 SPARTAN DRIVE
MADISON HEIGHTS, MI 48071                    Invoice Number:  82331
**Attention:** ROBERT BLOOM                      SALVATORE A BARBATANO

For professional services rendered through June 23 2015                    SSI
as itemized on the attached invoice:

---

The Taxpayer Relief Act of 1997 requires persons engaged in a trade or business to annually file with the IRS a 1099 information return for payments made after December 31, 1997 to an attorney or law firm for legal services rendered. For your convenience, our taxpayer identification number is 38-1895740.

### (AMER) AMERICAN PRECISION LITIGATION

| | | |
|---|---|---|
| Total Fees due this invoice: | $3,107.25 | |
| **Total Due This Matter:** | | **$3,107.25** |

### (CASEAD) CASE ADMINISTRATION

| | | |
|---|---|---|
| Total Fees due this invoice: | $63,285.25 | |
| Total Costs due this invoice: | $2,610.91 | |
| Total Disbursements due this invoice: | $1,893.18 | |
| **Total Due This Matter:** | | **$67,789.34** |

### (CASH) CASH COLLATERAL ORDER

| | | |
|---|---|---|
| Total Fees due this invoice: | $65,149.25 | |
| Total Disbursements due this invoice: | $8.50 | |
| **Total Due This Matter:** | | **$65,157.75** |

### (CLAIMSAD) CLAIMS ADMINISTRATION

| | | |
|---|---|---|
| Total Fees due this invoice: | $63,982.00 | |
| Total Disbursements due this invoice: | $204.50 | |
| **Total Due This Matter:** | | **$64,186.50** |

### (EXECCONT) EXECUTORY CONTRACTS

| | | |
|---|---|---|
| Total Fees due this invoice: | $9,135.00 | |
| Total Costs due this invoice: | $250.78 | |
| **Total Due This Matter:** | | **$9,385.78** |

### (MANECF) MANAGEMENT OF ECF FILINGS & RELATED FILINGS

| | | |
|---|---|---|
| Total Fees due this invoice: | $1,272.75 | |
| **Total Due This Matter:** | | **$1,272.75** |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

SSI TECHNOLOGY, INC.                                September 22,2015
1235 SPARTAN DRIVE

                                                    Invoice Number:   82331
MADISON HEIGHTS, MI 48071                                            SAL
SSI

---

**(MINOWITZ) MINOWITZ LITIGATION**

| | | |
|---|---|---|
| Total Fees due this invoice: | $19,021.50 | |
| Total Costs due this invoice: | $757.07 | |
| Total Disbursements due this invoice: | $75.00 | |
| **Total Due This Matter:** | | **$19,853.57** |

**(MOR) MONTHLY OPERATING REPORTS**

| | | |
|---|---|---|
| Total Fees due this invoice: | $1,760.00 | |
| Total Disbursements due this invoice: | $15.24 | |
| **Total Due This Matter:** | | **$1,775.24** |

**(PLANDISC) PLAN AND DISCLOSURE STATEMENT**

| | | |
|---|---|---|
| Total Fees due this invoice: | $108,624.00 | |
| Total Costs due this invoice: | $251.90 | |
| **Total Due This Matter:** | | **$108,875.90** |

**(RETCOUN) RETENTION OF COUNSEL**

| | | |
|---|---|---|
| Total Fees due this invoice: | $4,544.00 | |
| Total Disbursements due this invoice: | $111.87 | |
| **Total Due This Matter:** | | **$4,655.87** |

**(RETFINAD) RETENTION OF FINANCIAL ADVISORS**

| | | |
|---|---|---|
| Total Fees due this invoice: | $5,469.75 | |
| **Total Due This Matter:** | | **$5,469.75** |
| **Total Balance Due:** | | **$351,529.70** |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

SSI TECHNOLOGY, INC.                                September 22, 2015
1235 SPARTAN DRIVE
MADISON HEIGHTS, MI 48071
**Attention:** ROBERT BLOOM                         Invoice Number: 82331
                                                    SALVATORE A BARBATANO

For professional services rendered through June 23 2015                **SSI**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| **(AMER) AMERICAN PRECISION LITIGATION** | | | |
| **Fees:** | | | |
| 01/05/2015 | AMM | EMAIL TO DRAGICH OFFICES AND REQUEST TELEPHONE STATUS CONFERENCE PRIOR TO 1/9/15 HEARING WITH JUDGE; SET UP CONFERENCE CALL. | 0.25 |
| | MRJ | REVIEW COMPLAINT, ANSWER AND CASE MANAGEMENT ORDER; | 0.50 |
| | MRJ | REVIEW OF COURT DOCKET AND DEADLINES; | 0.50 |
| | MRJ | PREPARATION OF MEMO TO FILE RE SUMMARY AND STATUS OF CASE; | 1.00 |
| 01/06/2015 | SAL | CONFERENCE CALL WITH D. DRAGICH, AMANDA VENTEVOGEL AND MRJ RE STATUS OF AMERICAN PRECISION LITIGATION, LITIGATION STRATEGY AND SUBSTITUTION OF COUNSEL. | 1.00 |
| 01/09/2015 | JMM | DRAFT PROPOSED STIPULATION AND ORDER RE: STATUS CONFERENCE HEARING | 0.40 |
| 01/21/2015 | SAL | TELEPHONE CALL WITH R. BLOOM RE AMERICAN PRECISION LITIGATION; TELEPHONE CALL WITH COUNSEL FOR AMERICAN PRECISION RE SCHEDULING, ETC. | 0.70 |
| 02/04/2015 | SAL | PARTICIPATE IN TELEPHONIC COURT HEARING BEFORE JUDGE LEITMAN. | 0.50 |
| | SAL | CORRESPOND WITH MRJ RE RESULTS OF HEARING. | 0.30 |
| 02/20/2015 | MRJ | TELEPHONE CONFERENCE WITH DAVID DRAGICH, GARY KIPPE, R BLOOM, B PHILLIPS AND S BARBATANO RE AMERICAN PRECISION LITIGATION; | 0.50 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**     SSI TECHNOLOGY, INC.

**AMER**     **AMERICAN PRECISION LITIGATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 02/20/2015 | SAL | CONFERENCE CALL WITH D. DRAGICH, R. BLOOM AND MRJ RE STATUS OF LITIGATION AND POSSIBILITY OF SETTLEMENT NEGOTIATIONS. | 0.70 |
| 02/23/2015 | MRJ | TELEPHONE CONFERENCE WITH R BLOOM, G KIPPE AND S BARBATANO RE PENDING LITIGATION; | 0.20 |
| 03/04/2015 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM AND G. KIPPE OF SSI RE PREPARATION OF SETTLEMENT PRESENTATION TO AMERICAN PRECISION. | 0.70 |
| 03/05/2015 | SAL | TELEPHONE CALLS WITH G. KIPPE OF SSI AND COUNSEL FOR AMERICAN PRECISION RE SETTLEMENT NEGOTIATIONS. | 1.00 |
| 03/13/2015 | AMM | PREPARATION OF AMENDED APPEARANCE OF SALVATORE A. BARBATANO; TELEPHONE CONFERENCE WITH COURT AND ECF HELP DESK REGARDING SALVATORE A. BARBATANO ECF FILING LOGIN; CALENDAR STATUS CONFERENCE. | 0.90 |
| 03/18/2015 | MRJ | PARTICIPATE IN TELEPHONIC STATUS CONFERENCE WITH JUDGE LEITMAN, MARK PLAZA AND S BARBATANO. | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH M PLAZA AND S BARBATANO RE SETTLEMENT NEGOTIATIONS. | 0.10 |
| | MRJ | RECEIPT AND REVIEW OF VARIOUS CORRESPONDENCE AMONG CLIENT TEAM RE SETTLEMENT STRATEGY AND DISCUSSION. | 0.20 |
| 03/19/2015 | AMM | DOCKET HEARING CONFERENCES. | 0.10 |

**Total Fees:**     9.75 Hours     $3,107.25

## Allocation of Fees by Attorney

| | Time | Rate | Value |
|---|---|---|---|
| ANN M MCGOWAN (AMM) | 1.25 | $165.00 | $206.25 |
| JEREMY M MANSON (JMM) | 0.40 | $275.00 | $110.00 |
| MARK R JAMES (MRJ) | 3.20 | $275.00 | $880.00 |
| SALVATORE A BARBATANO (SAL) | 4.90 | $390.00 | $1,911.00 |
| **Total:** | **9.75** | | **$3,107.25** |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

**SSI**          SSI TECHNOLOGY, INC.

September 22, 2015
Invoice Number: 82331

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| | | | |

| | |
|---|---|
| **Current Charges this Matter:** | **$3,107.25** |
| **Amount Due:** | **$3,107.25** |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**     SSI TECHNOLOGY, INC.

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|

**(CASEAD) CASE ADMINISTRATION**

Fees:

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 11/21/2014 | JMM | REVIEW COURT DOCKET FOR INDEPENDENT BANK'S MOTION TO APPOINT TRUSTEE | 0.50 |
| 11/24/2014 | AMM | TELEPHONE CONFERENCE WITH SALVATORE A. BARBATANO REGARDING NEW MATTER; OBTAIN BANKRUPTCY PLEADINGS FROM DOCKET. | 0.60 |
| | SAL | NEGOTIATIONS WITH LENDER, CREDITORS COMMITTEE COUNSEL AMD COUNSEL FOR DOD RE IMPLEMENTATION OF AMENDED CASH COLLATERAL ORDER, RETENTION OF AMHERST PARTNERS AS FINANCIAL ADVISERS, RETENTION OF WWRP AS DEBTOR'S COUNSEL AND PAYMENT OF J. BUCREK AS CONSULTANT TO PREPARE REA CLAIM. PARTICIPATE IN COURT HEARING TO PRESENT AGREED ORDER IMPLEMENTING NEGOTIATIONS. | 7.00 |
| | SAL | OFFICE CONFERENCE AND CONFERENCE CALLS WITH R. BLOOM, S. STONE, R. FELLRATH AND A. HIRSCHHORN RE ENGAGEMENT OF AMHERST AND COMMENCEMENT OF ENGAGEMENT. | 1.00 |
| | SAL | OFFICE CONFERENCE WITH AMM RE ORGANIZING CASE AND PREPARATION OF RETENTION APPLICATIONS FOR AMHERST PARTNERS AND WWRP. | 0.60 |
| 11/25/2014 | JMM | LEGAL RESEARCH RE: NOTICE REQUIREMENTS FOR MOTION TO APPOINT TRUSTEE | 0.90 |
| | AMM | PREPARATION OF APPEARANCE AND NOTICE OF APPEARANCE. | 0.00 |
| | AMM | CONTINUE TO GATHER BANKRUPTCY PLEADINGS FROM DOCKET; CREATE INTERNAL OFFICE FILE. | 1.00 |
| | SAL | OFFICE CONFERENCE WITH AMM AND JMM RE ORGANIZING CHAPTER 11 CASE CATEGORIES AND PREPARATION OF RETENTION APPLICATIONS; TELEPHONE CALLS WITH S. STONE, R. BLOOM AND B. PHILLIPS RE IMPLEMENTATION OF AMHERST PROJECTS AT SSI. | 2.00 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**       SSI TECHNOLOGY, INC.

**CASEAD**    **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 11/26/2014 | JMM | LEGAL RESEARCH RE: APPOINTMENT OF CHIEF RESTRUCTURING OFFICER AND BEST INTEREST TEST UNDER CHAPTER 11 | 2.20 |
| | AMM | GATHER ITEMS FOR SAB REGARDING 2014 APPLICATION, MEET WITH SAB REGARDING PENDING MOTIONS TO FILE. | 0.60 |
| | AMM | BEGIN PREPARATION OF DRAFT APPLICATION TO EMPLOY SAB AND WWRP. | 0.85 |
| | AMM | ATTEND CONFERENCE CALL WITH SAB, US TRUSTEE FOUST AND SHELDON STONE OF AMHERST CONSULTING TO GO OVER TERMS OF ENGAGEMENT AGREEMENT; REVISE AMHERST ENGAGEMENT AGREEMENT PER DISCUSSIONS. | 0.50 |
| | SAL | CONFERENCE CALLS WITH R. BLOOM, S. STONE AND CREDITORS COMMITTEE COUNSEL RE SCOPE OF VARIOUS PROJECTS AND NEGOTIATIONS. | 2.30 |
| | MRJ | RECEIPT AND REVIEW OF COPIES OF TRUSTEE'S MOTION TO APPOINT CHAPTER 11 TRUSTEE; DISCUSS SAME WITH S. BARBATANO; | 0.20 |
| | MRJ | LEGAL RESEARCH RE ISSUES RAISED IN US TRUSTEE'S MOTION; | 2.10 |
| 11/28/2014 | SAL | MEETING AT SSI WITH R. BLOOM, S. STONE AND B. PHILLIPS RE OVERVIEW OF STATUS OF BUSINESS, DEVELOPMENT OF CASHFLOW ANALYSIS, STATUS OF MAJOR CONTRACTS, OPERATIONAL ASPECTS OF BUSINESS AND POSSIBLE STRUCTURE OF PLAN OF REORGANIZATION. | 4.50 |
| 11/29/2014 | AMM | PREPARATION OF AND ASSIST WITH CREATING WWRP RETAINER AND STANDARD ENGAGEMENT AGREEMENT. | 0.75 |
| | AMM | PREPARATION AND ASSIST WITH APPLICATION TO EMPLOY SALVATORE A. BARBATANO AND WWRP AS LEAD CO-COUNSEL TO SSI TECHNOLOGY, INC. | 2.20 |
| | AMM | PREPARATION OF AND ASSIST WITH APPLICATION TO EMPLOY FINANCIAL CONSULTANTS AMHERST CAPITAL PARTNERS, LLC. | 2.20 |

Invoice

5

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**CASEAD**  **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 11/29/2014 | AMM | PREPARATION OF AND ASSIST WITH CORPORATE RESOLUTION AUTHORIZING THE RETENTION OF SALVATORE A. BARBATANO, WWRP AND AMHERST CAPITAL PARTNERS, LLC. | 1.00 |
| | SAL | WORK WITH AMM TO PREPARE APPLICATIONS TO EMPLOY AMHERST PARTNERS AND WWRP AND RELATED ENGAGEMENT LETTERS AND DECLARATIONS. | 5.00 |
| | MRJ | RECEIPT AND REVIEW OF MULTIPLE X7) CORRESPONDENCE RE COORDINATION WITH HONIGMAN, ETC.; | 0.20 |
| 12/01/2014 | MRJ | CONFERENCE WITH S BARBATANO, J MANSON AND A MCGOWAN RE CASE STATUS AND ITEMS TO BE COMPLETED; | 1.00 |
| | MRJ | TELEPHONE CONFERENCE WITH ROBERT BLOOM, AUSTIN HIRSCHHORN, SHELDON STONE, JIM BURCEK, RICHARD FELLRATH AND S BARBATANO RE CLIENT'S RATE EQUALIZATION APPLICATION AND COMMITTEE'S REQUEST, ETC. | 0.50 |
| | MRJ | PREPARATION AND FILING OF TRANSCRIPT REQUEST FORM RE HEARING OF NOVEMBER 24, 2014; | 0.30 |
| | AMM | OFFICE MEETING WITH SAL, MRJ AND JMM REGARDING VARIOUS MOTIONS PENDING AND STATUS. | 1.10 |
| | AMM | FINALIZE APPLICATION FOR ORDER AUTHORIZING RETENTION OF SALVATORE A. BARBATANO AND WWRP; FILE WITH BANKRUPTCY COURT. | 1.85 |
| | AMM | FINALIZE APPLICATION FOR ORDER AUTHORIZING RETENTION OF AMHERST CAPITAL PARTNERS, LLC; ; FILE WITH BANKRUPTCY COURT. | 1.85 |
| | AMM | TELEPHONE CONFERENCE WITH ATTORNEY AUSTIN HIRSCHHORN REGARDING HIS REVIEW OF APPLICATIONS TO ENGAGE WWRP AND AMHERST. | 0.10 |
| | JMM | IN-FIRM MEETING TO DEVELOP CASE STRATEGY | 0.50 |
| | MRJ | RECEIPT AND REVIEW OF VARIOUS CORRESPONDENCE REGARDING REA, CREDITOR COMMITTEE, AND LEE PRECISION; | 0.20 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**     SSI TECHNOLOGY, INC.

**CASEAD**     **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/02/2014 | MRJ | RECEIPT AND REVIEW OF VARIOUS EMAIL RE TELEPHONE CONFERENCE TO DISCUSS CASH COLLATERAL ORDER STATUS; SEND MEETING PLANNER RE SAME; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH BRENDAN BEST, S STONE, R BLOOM, L LICHTMAN, H BORIN AND S BARBATANO RE STATUS OF CASH COLLATERAL ORDER; | 0.50 |
| | MRJ | TELEPHONE CONFERENCE WITH DAVID FOUST RE APPLICATION TO EMPLOY AMHERST; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH S STONE AND S BARBATANO RE MTU NEGOTIATIONS AND APPLICATION TO EMPLOY; | 0.20 |
| | MRJ | EXCHANGE OF CORRESPONDENCE WITH D FOUST RE NOTICE OF WITHDRAWAL; | 0.20 |
| | AMM | PREPARATION OF NOTICE OF WITHDRAWAL OF MOTION REGARDING RETENTION OF AMHERST CAPITAL PARTNERS AT THE REQUEST OF US TRUSTEE. | 0.30 |
| | AMM | TELEPHONE CONFERENCE WITH AUSTIN HIRSCHHORN REGARDING NOTICE OF WITHDRAWAL OF MOTION TO EMPLOY AMHERST CAPITAL PARTNERS. | 0.10 |
| 12/03/2014 | MRJ | PREPARATION OF REVISIONS TO DRAFT AMENDED INTERIM CASH COLLATERAL ORDER; | 2.00 |
| | MRJ | PREPARATION OF TRANSMITTAL TO R BLOOM, R FELLRATH, A HIRSCHHORN WITH PROPOSED REVISED AMENDED INTERIM CASH COLLATERAL ORDER; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH A HIRSCHHORN RE STATUS OF AMENDED INTERIM CASH COLLATERAL ORDER; | 0.10 |
| | MRJ | TELEPHONE CONFERENCE WITH S STONE, B PHILLIPS AND R BLOOM RE INDEPENDENT'S BANK PROPOSED AMENDED INTERIM CASH COLLATERAL ORDER; | 0.30 |
| | AMM | SCAN VARIOUS BANKRUPTCY PLEADINGS, ATTORNEY LISTS, CREDITOR LISTS, CONTACTS LISTS, CASE STATUS TO SYSTEM. | 1.00 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**       SSI TECHNOLOGY, INC.

**CASEAD**    **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/03/2014 | AMM | PREPARE ENTRIES FOR BILLING PURPOSES FOR ACCOUNT CLERK. | 0.20 |
| | AMM | REVIEW OF VARIOUS EMAILS REGARDING CASH COLLATERAL ORDER, SAVE TO SYSTEM. | 0.20 |
| 12/04/2014 | AMM | REVIEW OF VARIOUS EMAILS REGARDING CASH COLLATERAL ORDER REVISIONS; SAVE TO SYSTEM AND FILE. | 0.50 |
| | AMM | RECEIPT AND REVIEW OF COMPLAINT REGARDING SSI TECH V AMERICAN PRECISION; CREATE SEPARATE FILE AND CALENDAR DATES. | 0.20 |
| | AMM | RECEIPT OF CLAIMS 38-40, SAVE TO SYSTEM. | 0.30 |
| | AMM | FILE ORGANIZATION. | 1.30 |
| 12/05/2014 | AMM | EMAILS AND INFORMATION CONCERNING OCTOBER 2014 MONTHLY OPERATING REPORT. | 0.25 |
| | AMM | OFFICE CONFERENCE WITH MRJ AND SAB REGARDING RETENTION APPLICATIONS AND REQUESTED REVISIONS BY TRUSTEE. | 0.20 |
| 12/08/2014 | AMM | REVIEW OF VARIOUS EMAILS BETWEEN PARTIES AND SAVE TO SYSTEM AS TO CASH COLLATERAL ORDER AND STIPULATION BETWEEN THE PARTIES. | 0.10 |
| | AMM | RECEIPT OF CLAIM, PRINT AND SAVE TO SYSTEM. | 0.10 |
| | AMM | RECEIPT OF FILED STIPULATION REGARDING CASH COLLATERAL ORDER, DOCKET 158, PRINT AND SAVE TO SYSTEM. | 0.10 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM D FOUST RE APPLICATION TO EMPLOY WWRP; PREPARATION OF REVISIONS; | 0.50 |
| 12/09/2014 | AMM | RECEIPT OF VARIOUS ECF FILINGS AND INFORMATION CONCERNING GOVERNMENTAL CONTRACTS. | 0.20 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**       SSI TECHNOLOGY, INC.

**CASEAD**    **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/09/2014 | SAL | PREPARATION OF AMHERST AND WWRP RETENTION APPLICATIONS; TELEPHONE CALL WITH D. FOUST OF USTO AND CORRESPONDENCE WITH FOUST RE SAME. | 0.60 |
| | SAL | TELEPHONE CALLS WITH R. BLOOM AND S. STONE RE NEGOTIATIONS WITH CUSTOMERS AND IMPLEMENTATION OF REA. | 0.60 |
| | MRJ | RECEIPT AND REVIEW OF VARIOUS CORRESPONDENCE RE OPEN CONTRACTS WITH THE US (DFAS, ETC.); TELEPHONE CONFERENCE WITH R BLOOM RE SAME; | 0.50 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM D FOUST WITH FINAL APPROVAL OF APPLICATION TO EMPLOY WWRP; COORDINATE WITH A MCGOWAN RE CLIENT EXECUTION OF REVISED APPLICATIONS TO EMPLOY; | 0.30 |
| | MRJ | RECEIPT AND REVIEW OF TRANSCRIPT OF NOVEMBER 24 HEARING; | 0.50 |
| | MRJ | PREPARATION OF CONSENT FOR SIGNATURE BY UST'S OFFICE; EXCHANGE OF CORRESPONDENCE WITH D FOUST RE SAME; PREPARATION OF REVISION TO SAME; | 0.50 |
| | MRJ | EXCHANGE OF VARIOUS CORRESPONDENCE WITH D FOUST, B PHILLIPS, S STONE RE APPLICATION TO EMPLOY AMHERST; TELEPHONE CONFERENCE WITH S STONE RE SAME; | 1.00 |
| 12/10/2014 | MRJ | TELEPHONE CONFERENCE WITH S STONE, B PHILLIPS AND S BARBATANO; | 1.00 |
| 12/11/2014 | MRJ | RECEIPT AND REVIEW AND RESPOND TO MULTIPLE EMAIL CORRESPONDENCE RE J BUCREK'S CONFIDENTIALITY REQUEST AND PROPOSED RELEASE; | 1.80 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM L BRIMER RE CLIENT'S ASSIGNMENT OF REA CLAIMS TO INDEPENDENT BANK; | 0.20 |
| 12/12/2014 | MRJ | EXCHANGE OF MULTIPLE EMAIL CORRESPONDENCE RE ADJOURNMENT OF HEARING; | 0.80 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**CASEAD**  CASE ADMINISTRATION

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/14/2014 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM L BRIMER RE ADJOURNMENT OF HEARING; RECEIPT AND REVIEW OF CORRESPONDENCE FROM L BRIMER AND J CAROFF RE CHANGES TO CCO; | 0.40 |
| 12/16/2014 | AMM | REVIEW OF VARIOUS EMAILS CONCERNING BUCREK FEE APPLICATION AND OTHER ITEMS CONCERNING AMHERST REPORT. | 0.20 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM J BUCREK WITH MATERIALS FOR HIS INTERIM FEE APPLICATION; COORDINATE WITH A MCGOWAN RE PREPARATION OF SAME; | 0.30 |
| | MRJ | RECEIPT AND REVIEW OF DEFICIENCY NOTICE FROM BANKRUPTCY COURT RE APPLICATION TO EMPLOY WWRP; | 0.20 |
| 12/17/2014 | MRJ | PREPARATION OF REVISIONS TO APPLICATION TO EMPLOY WWRP AND FILE SAME; EXCHANGE OF CORRESPONDENCE WITH D FOUST RE SAME; | 1.00 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM R BLOOM; | 0.20 |
| | MRJ | PREPARATION OF REVISIONS TO CONFIDENTIALITY AGREEMENT; DISCUSS SAME WITH S BARBATANO; | 0.90 |
| | MRJ | EXCHANGE OF CORRESPONDENCE WITH J BUCREK RE HIS INTERIM FEE APPLICATION; EXCHANGE OF CORRESPONDENCE WITH C CELENTINO RE SAME; | 0.30 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE WITH DOCUMENT REQUESTS FROM CREDITOR COMMITTEE; DISCUSS SAME WITH S BARBATANO, S TONE, B PHILLIPS AND J MANSON; | 0.50 |
| 12/18/2014 | JMM | BEGIN DRAFTING STIPULATION AND PROPOSED ORDER FOR EXTENSION OF TIME FOR DEBTOR TO ASSUME OR REJECT NONRESIDENTIAL COMMERCIAL LEASE AND TO CURE RENTAL DEFAULTS | 1.00 |
| | MRJ | TELEPHONE CONFERENCE WITH JIM BUCREK RE INTERIM FEE APPLICATION; | 0.10 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CASEAD**      **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/18/2014 | MRJ | TELEPHONE CONFERENCE WITH CHRIS CELENTINO RE JIM BUCREK'S INTERIM FEE APPLICATION; | 0.10 |
| | SAL | OFFICE CONFERENCE WITH MRJ; CORRESPOND WITH R. BLOOM, A. HIRSCHHORN, JMM AND MRJ RE VOLUMINOUS DOCUMENT REQUEST RECEIVED FROM COMMITTEE COUNSEL. | 1.00 |
| | MRJ | PREPARATION OF DRAFT MOTION TO FILE AMHERST REPORT UNDER SEAL; | 1.50 |
| 12/19/2014 | MRJ | NON BILLABLE TIME; REVIEW OF J BUCREK'S MATERIALS RE INTERIM FEEL ALLOCATION; | 0.30 |
| | MRJ | NON BILLABLE TIME; PREPARATION OF DRAFT INTERIM FEE ALLOCATION FOR J BUCREK; | 3.50 |
| | MRJ | NON BILLABLE TIME; PREPARATION OF CORRESPONDENCE TO J BUCREK AND CHRIS CELENTINO (COUNSEL TO J BUCREK) WITH DRAFT; | 0.10 |
| | MAS | COMMUNICATION WITH JMM RE DISCOVERY; ATTENTION RE EMAIL RE SAME. | 0.25 |
| 12/22/2014 | MRJ | REVIEW OF CORRESPONDENCE FROM S STONE RE PROPOSED SUBORDINATION AGREEMENT AND TENANT ESTOPPEL CERTIFICATE RECEIVED FROM LANDLORD'S COUNSEL; | 0.10 |
| | MRJ | REVIEW AND REVISE TENANT ESTOPPEL CERTIFICATE; | 0.50 |
| | MRJ | CONFERENCE WITH PARTNER RE REVIEW OF SUBORDINATION AGREEMENT; | 0.20 |
| | MRJ | RECEIPT AND REVIEW OF EMAIL CORRESPONDENCE FROM J BUCREK WITH REVISED EXHIBIT FOR INTERIM FEE APPLICATION; REVIEW OF REVISED EXHIBIT; | 0.20 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM J BUCREK WITH HIS REQUESTED REVISIONS TO INTERIM FEE APPLICATION; | 0.20 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**CASEAD**  **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/22/2014 | MRJ | TELEPHONE CONFERENCE WITH D FOUST RE: EXTENSION TO FILE SEPTEMBER 2014 MOR AND AMENDED OCTOBER 2014 MOR; TELEPHONE CALL TO STEVE WAGNER, LEFT MESSAGE TO CALL; | 0.20 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO S BARBATANO, S STONE, B PHILLIPS AND R BLOOM RE FOUST CALL AND EXTENSION REQUEST; | 0.20 |
| | MRJ | PREPARATION OF REVISIONS TO BUCREK INTERIM FEE APPLICATION INCORPORATING SOME OF J BUCREK'S SUGGESTIONS; | 1.00 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO J BUCREK DISCUSSING CHANGES TO INTERIM FEE APPLICATION; | 0.50 |
| | JDG | REVIEW AND COMMENT ON SUBORDINATION AGREEMENT | 0.40 |
| | JMM | REVISE STIPULATION AND PROPOSED ORDER FOR EXTENSION OF TIME FOR DEBTOR TO ASSUME OR REJECT NONRESIDENTIAL COMMERCIAL LEASE AND TO CURE RENTAL DEFAULTS | 1.50 |
| | AMM | REVIEW OF DOCKET ENTRIES REGARDING DEPARTMENT OF DEFENSE CONTRACT (REJECTION OF CERTAIN CONTRACTS); PROVIDE MOTIONS AND ORDERS TO SAB REGARDING SAME. | 0.50 |
| | JMM | IN-FIRM MEETING RE: SURETY AGREEMENT FOR INJUNCTION BOND AND DISCOVERY REQUESTS FROM CREDITORS' COMMITTEE | 0.60 |
| 12/23/2014 | MAS | CONF. WITH JMM RE DISCOVERY ISSUE; ATTENTION TO EMAIL RE SAME. | 0.50 |
| | AMM | REVIEW OF VARIOUS EMAILS FROM COURT AND OTHER PARTIES; CALENDAR VARIOUS CUTOFF DATES | 0.25 |
| | MRJ | EXCHANGE OF CORRESPONDENCE WITH D WALTER RE LANDLORD STIPULATION; PREPARATION OF VARIOUS REVISIONS TO SAME; FILE STIP WITH COURT; | 1.00 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

SSI      SSI TECHNOLOGY, INC.

CASEAD    CASE ADMINISTRATION

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/23/2014 | MRJ | PREPARATION OF FINAL REVISIONS TO BUCREK FEE APP; FILE SAME WITH COURT; EXCHANGE OF CORRESPONDENCE WITH J BUCREK RE SAME; | 0.90 |
| | MRJ | PREPARATION OF DRAFT NDA; EXCHANGE OF CORRESPONDENCE WITH L BRIMER RE SAME; | 1.40 |
| 12/26/2014 | MRJ | EXCHANGE OF MULTIPLE CORRESPONDENCE WITH J BUCREK AND S STONE RE NDA; TELEPHONE CONFERENCE WITH S STONE RE SAME; | 1.00 |
| 12/29/2014 | AMM | ASSIST WITH MOTION OF DEBTOR FOR ENTRY OF AN ORDER GRANTING AN EXTENSION OF THE DEADLINES TO FILE A PLAN AND DISCLOSURE STATEMENT AND TO SOLICIT AND FILE ACCEPTANCES OF A PLAN OF REORGANIZATION. | 1.00 |
| | JMM | IN-FIRM MEETING RE: RESPONSE TO DISCOVERY REQUESTS FROM CREDITOR'S COMMITTEE | 0.60 |
| | MAS | CONF. WITH SAL AND MRJ AND JMM RE DISCOVERY ISSUES. | 0.50 |
| | MRJ | PREPARATION OF MOTION TO EXTEND DEADLINE TO FILE PLAN, NOTICE OF MOTION, CERTIFICATION OF SERVICE; PREPARATION OF REVISION; FILES SAME WITH COURT; | 2.00 |
| | MRJ | CONFERENCE WITH M SAAD, J MANSON AND S BARBATANO RE DISCOVERY; | 0.50 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM H BORIN; | 0.10 |
| | MRJ | EXCHANGE OF CORRESPONDENCE WITH S STONE, B PHILLIPS AND S BARBATANO RO CASH DISBURSEMENTS AND YEAR END REVIEW; | 0.50 |
| | MRJ | EXCHANGE OF CORRESPONDENCE WITH A HIRSCHHORN, B PHILLIPS AND S BARBATANO RE INTEREST PAYMENTS OWING BY R BLOOM; | 0.50 |
| 12/30/2014 | AMM | FILE ORGANIZATION. | 0.60 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**     SSI TECHNOLOGY, INC.

**CASEAD**     **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/30/2014 | JMM | REVIEW DISCOVERY REQUESTS FROM CREDITORS' COMMITTEE AND EMAILS WITH DEBTOR'S CONSULTANTS AND COUNSEL FOR CREDITORS' COMMITTEE RE: SAME, TELEPHONE CONFERENCE WITH COUNSEL FOR CREDITORS' COMMITTEE RE: SAME | 1.20 |
| | MRJ | ATTENTION TO POTENTIAL CCO DEFAULT; REVIEW OF CORRESPONDENCE TO R BLOOM RE SAME; CONFERENCE WITH S BARBATANO AND TELEPHONE CONFERENCES WITH S STONE AND B PHILLIPS RE SAME; | 1.50 |
| | MRJ | EXCHANGE OF VARIOUS EMAIL CORRESPONDENCE WITH J BUCREK AND OTHERS RE DRAFT NDA (RE REA); CONFERENCES WITH S BARBATANO AND TELEPHONE CONFERENCES WITH S STONE AND B PHILLIPS RE SAME; | 2.00 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM D WALTER RE CHANGES TO TENANT ESTOPPEL CERTIFICATE; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH B BEST, H BORIN AND S BARBATANO RE PRELIMINARY PLAN CONCEPTS; | 1.00 |
| 12/31/2014 | JMM | REVIEW BANKRUPTCY FILINGS TO IDENTIFY PAYMENTS MADE BY DEBTOR WITHIN 90 DAYS OF BANKRUPTCY FILING | 1.10 |
| | MRJ | RECEIPT AND REVIEW OF SSI WEEKLY FORECAST UPDATE FROM B PHILLIPS; PREPARATION OF CORRESPONDENCE TO B PHILLIPS RE SAME; | 0.50 |
| 01/02/2015 | SAL | CONFERENCE CALL WITH MAS AND JMM RE NEGOTIATIONS WITH CREDITORS COMMITTEE VIS SCOPE OF DOCUMENT PRODUCTION. | 0.70 |
| 01/06/2015 | SAL | TELEPHONE CALL WITH S. STONE RE REVIEW OF DRAFT TIME REPORTS BY AMHERST, | 0.30 |
| 01/08/2015 | SAL | REVIEW DRAFT OF AMHERST TIME REPORT AND PROPOSE FORMATTING CHANGES TO S. STONE. | 0.50 |
| 01/13/2015 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM AND S. DAVIS RE DOCUMENTATION OF VARIOUS TAX PAYMENTS AND RELATED ISSUES. | 0.80 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CASEAD**     **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 01/16/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM R BLOOM RE BUCREK FEE APPLICATION AND BANK'S OBJECTIONS; | 0.20 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO L BRIMER, S STONE AND B PHILLIPS WITH PLANNER FOR TELEPHONE CONFERENCE; | 0.10 |
| | JMM | REVIEW AND ASSEMBLE DOCUMENTS RESPONSIVE TO CREDITOR COMMITTEE'S DISCOVERY REQUESTS AND EMAIL TO COUNSEL RE: SAME | 2.60 |
| 01/20/2015 | JMM | ANALYZE SUMMARY OF DEPARTMENT OF DEFENSE CONTRACTS TO BE REJECTED AND DRAFT STIPULATION AND ORDER RE: SAME | 1.10 |
| 01/26/2015 | AMM | CALENDAR ITEMS CONCERNING GOVERNMENTS RESPONSE TO REA. | 0.10 |
| | AMM | OFFICE CONFERENCE WITH SAB REGARDING CREDITOR CLAIMS AND PROCESS. | 0.10 |
| 01/28/2015 | AMM | RECEIPT OF NUMEROUS CLAIMS AND INFORMATION ON HEARING ON MEDIATION AND SURCHARGE. | 0.85 |
| 01/29/2015 | JMM | TELEPHONE CONFERENCE WITH COUNSEL FOR CREDITORS' COMMITTEE RE: OUTSTANDING RESPONSES TO DISCOVERY REQUESTS AND EMAIL TO WORKING DEBTOR GROUP RE: SAME | 0.30 |
| 02/03/2015 | AMM | UCC SEARCH ON SSI TECHNOLOGY, INC.; EMAIL RESULTS TO SAB AND MRJ. | 0.40 |
| | JMM | BEGIN DRAFTING EX PARTE MOTION FOR ENTRY OF ORDER DIRECTING DEBTOR TO DELIVER JAMES BUCREK'S REA TO INDEPENDENT BANK AND CREDITORS' COMMITTEE COUNSEL | 2.00 |
| 02/04/2015 | AMM | ORGANIZATION OF VARIOUS CLAIMS AND PLEADINGS. | 1.00 |
| | JMM | IN-FIRM MEETING RE: EX PARTE MOTION FOR ENTRY OF ORDER DIRECTING DEBTOR TO DELIVER JAMES BUCREK'S REA TO INDEPENDENT BANK AND CREDITORS' COMMITTEE COUNSEL | 0.50 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**        SSI TECHNOLOGY, INC.

**CASEAD**     **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 02/09/2015 | MRJ | REVIEW OF CORRESPONDENCE FROM B PHILLIPS RE EFTPS PAYMENT; | 0.10 |
| | WEW | PREPARE CORRESPONDENCE TO MINOWITZ | 0.80 |
| 02/10/2015 | MRJ | EXCHANGE OF CORRESPONDENCE WITH L BRIMER RE FILLING OF STIPULATION/ORDER APPROVING J BUCREK INTERIM FEE APPLICATION; | 0.20 |
| | MRJ | FILE STIPULATION APPROVING J BUCREK FEE APPLICATION AND SUBMIT ORDER FOR ENTRY; | 0.30 |
| | MRJ | EXCHANGE OF MULTIPLE PIECES OF CORRESPONDENCE WITH J BUCREK RE ORDER APPROVING INTERIM FEE APPLICATION, PROTECTIVE ORDER RE REA PACKAGE AND HEARING; | 0.50 |
| | MRJ | COURT APPEARANCE FOR CONTROL DATE HEARING ON: (1) AMENDMENT TO FINAL CASH COLLATERAL ORDER; (2) PROTECTIVE ORDER RE REA; AND (3) BUCREK INTERIM FEE APPLICATION; TRAVEL TO/FROM COURT FOR HEARING; | 1.50 |
| 02/13/2015 | MRJ | TELEPHONE CONFERENCE WITH S WAGNER RE DELINQUENT MORS; | 0.20 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO S WAGNER RE DELINQUENT MORS; | 0.20 |
| 02/18/2015 | SAL | CORRESPOND WITH R. BLOOM RE APPROPRIATE CORRESPONDENCE WITH LARGE CUSTOMER. | 0.40 |
| 02/19/2015 | WEW | ATTEND MEETING WITH SAL BARBATANO AND CLIENT REGARDING POTENTIAL ACTION AGAINST MINOWITZ | 1.00 |
| 02/20/2015 | MRJ | PREPARATION OF CORRESPONDENCE TO J STOCKDALE WITH ADDITION PRODUCTION AND EXPLANATION; | 0.50 |
| | MRJ | TELEPHONE CONFERENCE WITH L BRIMER, B PHILLIPS, S STONE AND S BARBATANO RE STATUS, BUDGET MODIFICATION, ETC. | 0.50 |
| | MRJ | REVIEW OF WEEKLY UPDATE PREPARED BY B PHILLIPS IN PREPARATION OF WEEKLY STATUS UPDATE CALL; | 0.50 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**CASEAD**  **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 02/23/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM B PHILLIPS WITH FOLLOW-UP TO L BRIMER RE 2/20 TELEPHONE CONFERENCE; | 0.10 |
|  | WEW | TELEPHONE CONFERENCE WITH CLIENT | 0.50 |
|  | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM L BRIMER WITH SUMMARY OF 2/20/2015 UPDATE CALL; | 0.20 |
|  | MRJ | TELEPHONE CONFERENCE WITH R BLOOM, G KIPPE, W WALKER AND S BARBATANO RE MINOWITZ/ELECTRIVERT; | 0.40 |
| 02/26/2015 | MRJ | EXCHANGE OF CORRESPONDENCE WITH B PHILLIPS RE THE CORRECTED OCTOBER, NOVEMBER AND DECEMBER 2014 MORS; PREPARATION OF CORRESPONDENCE TO S WAGNER WITH STATUS RE SAME; | 0.20 |
|  | MRJ | PREPARATION OF CERTIFICATES OF SERVICE FOR OCTOBER (CORRECTED), NOVEMBER AND DECEMBER MORS; | 0.30 |
| 03/02/2015 | MRJ | RECEIPT AND REVIEW OF OCT., NOV. AND DEC. BANK STATEMENTS FOR AMENDED MORS; EXCHANGE OF CORRESPONDENCE WITH B PHILLIPS RE SAME; | 0.40 |
|  | MRJ | NON BILLABLE TIME: RECEIPT AND REVIEW OF NOTICE STRIKING OCTOBER 2014 MOR; | 0.20 |
| 03/05/2015 | AMM | EMAIL BRENDAN BEST (CREDITOR COMMITTEE) REGARDING AMENDMENTS TO MOR'S WILL BE FORTHCOMING. | 0.10 |
|  | MRJ | TELEPHONE CONFERENCE WITH S STONE RE PROJECTIONS, ETC.; | 0.10 |
| 03/06/2015 | AMM | RECEIPT AND REVIEW OF ECF FILINGS (APPEARANCES). | 0.10 |
| 03/16/2015 | AMM | ATTENTION TO FILE, EMAILS AND REQUESTS FOR ITEMS FROM SAB. | 0.25 |
| 03/17/2015 | MAS | CONF CALL RE MULTIPLE CLAIMS AND MOTIONS. | 0.60 |
| 03/18/2015 | JMM | MEETING WITH CLIENT RE: ANALYSIS OF PROOF OF CLAIM AMOUNTS AND OBJECTIONS TO SAME AS OVERSTATED, CONTINUE MOTION/OBJECTION RE: SAME | 2.10 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**CASEAD**  **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 03/19/2015 | SAL | OFFICE CONFERENCE WITH MRJ; TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM RE PREPARATION OF SUPPLEMENTARY RESPONSE TO COMMITTEE INVESTIGATION. | 0.70 |
| | SAL | CORRESPOND WITH T. PIORKOWSKI RE MONTHLY OPERATING REPORTS; CORRESPOND WITH B. PHILLIPS RE SAME. | 0.50 |
| 04/09/2015 | MRJ | COMPLETE PREPARATION OF AMHERST INTERIM FEE APPLICATION; TRANSMIT SAME TO S STONE AND B PHILLIPS; | 5.50 |
| 04/11/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM B PHILLIPS RE INTERIM FEE APPLICATION; | 0.20 |
| 04/13/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM B PHILLIPS WITH REVISED AMHERST INVOICES; | 0.20 |
| | MRJ | PREPARATION OF REVISIONS TO AMHERST INTERIM FEE APPLICATION; | 2.00 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO B PHILLIPS AND S STONE WITH THE REVISED INTERIM FEE APPLICATION; | 0.10 |
| | MRJ | TELEPHONE CONFERENCE WITH S STONE RE AMHERST INTERIM FEE APPLICATION; | 0.20 |
| | MRJ | ELECTRONICALLY FILE AMHERST INTERIM FEE APPLICATION WITH COURT; | 0.20 |
| 04/20/2015 | SAL | CORRESPONDENCE WITH COMMITTEE COUNSEL AND BANK COUNSEL RE EXTENSION OF TIME FOR BANK TO ANSWER ADVERSARY PROCEEDING. | 0.40 |
| | SAL | TELEPHONE CALLS WITH R. BLOOM AND MRJ RE STATUS OF AACTRON DISPUTE. | 0.50 |
| 04/21/2015 | AMM | ORGANIZATION OF PLEADINGS, CORRESPONDENCE, CREATION OF SPECIFIC FILES. | 2.10 |
| 04/24/2015 | AMM | RECEIPT OF ADDITIONAL RETURNED PLAN AND DISCLOSURE PACKAGES, UPDATE INTERNAL RECORDS AND RESEND WITH CREDITOR LETTER TO CORRECTED ADDRESS. | 0.20 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**       SSI TECHNOLOGY, INC.

**CASEAD**    **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 04/24/2015 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM, S.STONE, B. PHILLIPS AND MRJ RE DEPARTMENT OF DEFENSE RESPONSE TO REA PRESENTATION. | 2.30 |
| 04/27/2015 | SAL | TELEPHONE CALLS WITH COUNSEL FOR BANK RE DEPARTMENT OF DEFENSE RESPONSE TO REA PRESENTATION. | 0.50 |
|  | SAL | OFFICE CONFERENCE WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ; CONFERENCE CALLS WITH J. BUCREK RE DEVELOPMENT OF RESPONSE TO DEPARTMENT OF DEFENSE REPLY TO REA PRESENTATION; DISCUSSION RE EXPANSION OF RELATED LITIGATION WITH LEE PRECISION. | 3.30 |
| 04/28/2015 | AMM | REVIEW OF REA REPORT. | 0.30 |
| 04/29/2015 | SAL | TELEPHONE CALL WITH J. BUCREK; CORRESPOND WITH E. TOOMEY RESCHEDULING CONFERENCE CALL RE PREPARATION OF LITIGATION STRATEGY. | 1.00 |
|  | SAL | REVIEW DEPARTMENT OF DEFENSE RESPONSE TO REA PRESENTATION. | 0.50 |
| 04/30/2015 | AMM | FILING AND ORGANIZATION. | 0.20 |
|  | SAL | CONFERENCE ALL WITH E. TOOMEY, R. BLOOM, T. DOLCOURT, B. PHILLIPS, S. STONE AND MRJ RE LITIGATION STRATEGY VIS VARIOUS GOVERNMENTAL PROCEDURES. | 1.50 |
|  | SAL | TELEPHONE CONFERENCE WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE FUNDING PROPOSALS VIS REA LITIGATION. | 0.60 |
| 05/01/2015 | SAL | CORRESPOND WITH AMM RE SCHEDULING OF HEARINGS, STATUS OF VOTING ON PLAN OF REORGANIZATION AND RELATED ISSUES. | 0.60 |
| 05/04/2015 | MRJ | OFFICE CONFERENCE WITH S STONE AND S BARBATANO RE GENERAL STATUS OF CASE AND PLAN FOR MOVING FORWARD; | 0.50 |
|  | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE AND RFQ FROM R BLOOM; | 0.10 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**CASEAD**  **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/04/2015 | MRJ | REVIEW OF REQUEST FOR QUOTATION; REVIEW FAR AND DFARS RE R BLOOM'S QUESTIONS RE SAME; PREPARATION OF CORRESPONDENCE TO R BLOOM RE SAME; | 0.50 |
| 05/05/2015 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH E. TOOMEY AND T. DOLCOURT RE STATUS OF PREPARATIONS FOR APPEAL. | 1.00 |
| 05/06/2015 | MRJ | TELEPHONE CONFERENCE WITH L BRIMER, H BORIN AND S BARBATANO RE REA APPEAL PROCESS, STATUS OF RETAINING SPECIAL COUNSEL AND EXPECTED TIMING; | 0.50 |
| 05/07/2015 | SAL | TELEPHONE CALLS WITH J. BUCREK AND OTHER REFERRAL SOURCES RE POSSIBLE EXPERIENCED GOVERNMENT CONTRACTING COUNSEL. | 1.20 |
| 05/08/2015 | SAL | NUMEROUS TELEPHONE CALLS AND CORRESPONDENCE WITH PROSPECTIVE REA SPECIAL COUNSEL, S. STONE, J. BUCREK, AND R. BLOOM RE SCHEDULING OF INTERVIEWS, LITIGATION STRATEGY AND RELATED ISSUES. | 4.00 |
| 05/12/2015 | SAL | MEETING WITH R. BLOOM, B. PHILLIPS AND MRJ TO PREPARE FOR AND CONDUCT TELEPHONE INTERVIEWS WITH PROSPECTIVE COUNSEL FOR REPRESENTATION IN REA APPEAL. | 7.50 |
| 05/13/2015 | SAL | OFFICE CONFERENCE WITH R. BLOOM, G. KIPPE AND MRJ RE FINAL SELECTION OF REA COUNSEL. | 2.60 |
|  | SAL | PREPARE QUESTIONNAIRE FOR ANALYSIS OF CANDIDATES. | 0.60 |
|  | SAL | TELEPHONE CALLS TO REA COUNSEL CANDIDATES RE RESULTS. | 0.50 |
|  | SAL | CONFERENCE CALL WITH J. BUCREK RE STRATEGY AND SELECTION OF COUNSEL. | 0.60 |
|  | SAL | OFFICE CONFERENCE WITH MRJ RE PREPARATION FOR SETTLEMENT DISCUSSIONS WITH LEE PRECISION COUNSEL. | 0.40 |
|  | SAL | TELEPHONE CONFERENCE WITH S. STONE RE RESULTS OF ATTORNEY SELECTION AND RELATED ISSUES. | 0.30 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**        SSI TECHNOLOGY, INC.

**CASEAD**     **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/15/2015 | SAL | CONFERENCE CALL WITH K. MULLEN, R. BLOOM, G. KIPPE AND MRJ RE STRATEGY VIS REA APPEAL; CALL WITH J. BUCREK RE RELATED ISSUES; CALLS WITH R. BLOOM, S. STONE AND B. PHILLIPS RE BUDGETING FOR APPEAL. | 2.40 |
| 05/18/2015 | SAL | CORRESPONDENCE WITH PROSPECTIVE REA SPECIAL COUNSEL RE LITIGATION BUDGET AND RELATED ISSUES. | 0.60 |
| 05/19/2015 | MRJ | PREPARATION OF DRAFT JOINT DEFENSE AND COMMON INTEREST CONFIDENTIALITY AGREEMENT BETWEEN DEBTOR AND INDEPENDENT BANK RE THE REA; | 2.00 |
| | MRJ | PREPARATION OF TRANSMITTAL CORRESPONDENCE TO S STONE, B PHILLIPS AND S BARBATANO WITH DRAFT JOINT DEFENSE AGREEMENT; | 0.10 |
| | SAL | MEETING AT SSI WITH R. BLOOM, G. KIPPE, K. MULLEN, J. BUCREK AND MRJ RE BACKGROUND OF REA PRESENTATION AND PREPARATION OF LEGAL STRATEGY VIS APPEAL. | 2.50 |
| | SAL | MEETING WITH MRJ AND COUNSEL FOR LEE PRECISION RE POSSIBLE RESOLUTION OF CLAIM AND ASSISTANCE WITH REA APPEAL. | 1.00 |
| 05/20/2015 | SAL | CONFERENCE CALL WITH D. FOUST, S. WAGNER, B. PHILLIPS AND MRJ RE REVISION AND UPDATING OF MORS; PROPOSED CHANGES TO PLAN OF REORGANIZATION; FOLLOW-UP TELEPHONE CONFERENCE WITH D. FOUST. | 0.80 |
| 05/21/2015 | MRJ | TELEPHONE CONFERENCE WITH R BLOOM RE ISSUES WITH NEGOTIATION OF MTU CHECK DATED MAY 15, 2015; | 0.20 |
| | MAS | ATTENTION TO EMAIL EXCHANGE RE PLAN; SAVED AN ELECTRONIC COPY OF G & D DECISION AND SENT TO PARTNERS. | 0.30 |
| | LAT | CASE RESEARCH | 0.25 |
| | MRJ | EXCHANGE OF CORRESPONDENCE WITH L BRIMER RE JOINT DEFENSE AGREEMENT; | 0.20 |
| 05/22/2015 | SAL | TELEPHONE CALLS WITH MRJ RE NEGOTIATIONS WITH COUNSEL FOR LEE PRECISION. | 0.50 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CASEAD**   **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/23/2015 | MRJ | MONITOR EMAIL CORRESPONDENCE RE PAYMENTS TO PROFESSIONALS, ETC. | 0.20 |
| 05/26/2015 | MRJ | DEVELOP LIST OF ITEMS REQUIRING RESOLUTION AND PRIORITIZATION OF SAME; | 0.80 |
| | MRJ | TRAVEL TO/FROM SSI'S OFFICES IN MADISON HEIGHTS; OUT OF OFFICE CONFERENCE WITH R BLOOM, B PHILLIPS AND S BARBATANO RE PAYMENT OF PROFESSIONAL FEES, NEW LEASE AND OTHER VARIOUS ADMINISTRATIVE ISSUES; | 3.20 |
| | SAL | CORRESPOND WITH J. BUCREK RE APPEAL STANDARDS AND APPOINTMENT OF REA SPECIAL COUNSEL. | 0.60 |
| 05/27/2015 | MRJ | CONFERENCE WITH S BARBATANO RE PROFESSIONAL FEE PAYMENT PLAN, LEASE ISSUES, COORDINATION ON ACTION TO BE TAKEN ON HART CLAIM AND VARIOUS OTHER MATTERS; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH S STONE RE RECAP OF MEETING AT SSI ON 5/26, PAYMENT PLANS FOR PROFESSIONAL FEES AND RELATED MATTERS; | 0.30 |
| | MAS | CONF W/ MRJ RE MOTION TO ADJOURN HEARING ON CONFIRMATION PLAN; REVIEW OF RELEVANT CRT RULES; PULLED RELEVANT PLEADINGS. | 1.50 |
| | MAS | CONF W/ CRT CLERK RE STIP/ORDER AND AVAILABLE DATES; DRAFTED STIP/ORDER TO ADJOURN; COMMUNICATION W/ PARTNERS RE SAME. | 2.00 |
| | SAL | OFFICE CONFERENCE AND CORRESPONDENCE WITH MRJ RE CONTINUANCE OF CONFIRMATION HEARING. | 0.40 |
| | SAL | REVIEW STATUS OF VARIOUS CLAIM OBJECTIONS AND WORK ON SCHEDULING OF VARIOUS HEARINGS. | 0.70 |
| 05/28/2015 | MAS | REVIEW OF AMENDED CONFIRMATION PLAN IN PREPARATION FOR MEETING W/ TEAM RE NEW RESEARCH ISSUES/BRIEF. | 1.25 |
| | MAS | CONF. W/ TEAM RE NEW RESEARCH ISSUE RE VALUE. | 0.50 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**        SSI TECHNOLOGY, INC.

**CASEAD**     **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/28/2015 | MRJ | PREPARATION OF CORRESPONDENCE TO R BLOOM WITH UPDATED AMHERST ENGAGEMENT LETTER RE SALE OF BUSINESS; | 0.20 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM R BLOOM RE HIS COMMENTS TO ENGAGEMENT LETTER; EXCHANGE OF CORRESPONDENCE WITH S BARBATANO AND S STONE RE SAME; | 0.20 |
| | MRJ | CONFERENCE WITH S BARBATANO RE STATUS OF ENGAGEMENT LETTER AFTER HIS MEETING WITH R BLOOM; | 0.30 |
| | MRJ | DISCUSS OPTIONS FOR ENGAGEMENT LETTER WITH PARTNERS; | 0.50 |
| | MRJ | CONFERENCE WITH S BARBATANO RE VARIOUS ITEMS REQUIRING ATTENTION; | 0.20 |
| | MAS | RESEARCH RE ABSOLUTE PRIORITY RULE/NEW VALUE. | 2.80 |
| 05/29/2015 | MAS | RESEARCH RE NEW VALUE; REVIEW OF RELEVANT CASES. | 2.75 |
| | MAS | FURTHER RESEARCH RE ABSOLUTE PRIORITY RULE AND NEW VALUE EXCEPTION. | 3.80 |
| 06/01/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM B PHILLIPS RE UPDATED CASH FLOW AND OTHER PROJECTIONS; | 0.00 |
| | MAS | RESEARCH RE "NEW VALUE"; REVIEW OF RELEVANT CASES. | 2.50 |
| 06/02/2015 | MAS | REVIEW OF RESEARCH RESULTS; CONF. WITH SAL, MRJ AND JMM RE RESEARCH RE NEW VALUE. | 0.50 |
| 06/04/2015 | MRJ | TELEPHONE CONFERENCE WITH R BLOOM, P CENKO, A HIRSCHHORN AND S BARBATANO RE MEETING WITH CREDITOR COMMITTEE AND BANK COUNSEL ON 6/3/2015; | 0.30 |
| | MRJ | TELEPHONE CONFERENCE WITH S STONE; | 0.10 |
| | MRJ | TELEPHONE CONFERENCE WITH L BRIMER AND S BARBATANO WITH UPDATE; | 0.20 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CASEAD**   **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 06/04/2015 | MRJ | TELEPHONE CONFERENCE WITH H BORIN AND S BARBATANO WITH UPDATE; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH D FOUST AND S BARBATANO; | 0.30 |
| | MRJ | TELEPHONE CONFERENCE WITH B PHILLIPS, S STONE AND S BARBATANO RE BLOOM EVENTS AND COMMUNICATIONS WITH COUNSEL; | 0.50 |
| | MRJ | NON BILLABLE TIME: CONFERENCE WITH S BARBATANO, MAY SAAD AND JEREMY MANSON RE NEW RESEARCH PROJECT; | 0.30 |
| | MAS | CONF. W/ TEAM RE RESEARCH ISSUE: TRUSTEE AND WAIVER OF CONFLICT OF INTEREST; RESEARCH RE SAME. | 3.80 |
| 06/05/2015 | MAS | RESEARCH RE TRUSTEE ISSUE; REVIEW OF RELEVANT CASELAW. | 3.70 |
| | MAS | UPDATE TO TEAM RE RESEARCH ON TRUSTEE ISSUE AND CONFLICT WAIVER. | 0.60 |
| 06/06/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM R BLOOM RE STATUS AND SEARCH FOR COUNSEL; | 0.10 |
| | MRJ | TELEPHONE CONFERENCE WITH S STONE RE R BLOOM EMAIL AND HIS CONCERNS RE SAME; | 0.50 |
| | MRJ | NON BILLABLE TIME: RECEIPT AND REVIEW OF VARIOUS CORRESPONDENCE RE SCHEDULING OF TELEPHONE CONFERENCE; PREPARATION OF INVITATION WITH DIAL IN INSTRUCTIONS; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH L BRIMER, H BORIN, S STONE, BV PHILLIPS AND S BARBATANO RE SITUATION WITH R BLOOM, ETC.; | 0.50 |
| | MRJ | CONFERENCE WITH S BARBATANO RE STRATEGY; | 0.20 |
| 06/08/2015 | MRJ | TELEPHONE CONFERENCE WITH L BRIMER RE PLAN, MOTION TO DISCONTINUE USE OF CASE COLLATERAL, HEARING SET FOR JUNE 9, ETC. | 0.20 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CASEAD**      **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 06/08/2015 | MRJ | PREPARATION OF CORRESPONDENCE TO S STONE, B PHILLIPS AND S BARBATANO RE CALL WITH L BRIMER; | 0.20 |
| | MRJ | RECEIPT AND REVIEW OF VARIOUS CORRESPONDENCE RE STATUS OF R BLOOM; | 0.20 |
| | MRJ | LEGAL RESEARCH RE APPOINTMENT OF EXAMINER; | 0.30 |
| 06/09/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM S STONE RE POTENTIAL PURCHASER; TELEPHONE CONFERENCE WITH S STONE RE SAME; | 0.30 |
| | AMM | FILING OF STATEMENT OF INTENT AND CERTIFICATE OF SERVICE REGARDING ASSUMING EXECUTORY CONTRACTS. | 0.35 |
| 06/11/2015 | MRJ | NON BILLABLE TIME: TELEPHONE CONFERENCE WITH AUSTIN HIRSCHHORN RE CONCERNS WITH VARIOUS ISSUES IN CASE; | 0.30 |
| | MRJ | NON BILLABLE TIME: CONFERENCE WITH S BARBATANO AND JEROME GREENBAUM RE STATUS OF CASE AND QUESTIONS OF STRATEGY GOING FORWARD; | 0.50 |
| | MRJ | CONFERENCE WITH S BARBATANO RE VARIOUS ISSUES, CONFIRMATION OF PLAN, EFFECT, ETC; | 0.30 |
| 06/12/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM L BRIMER WITH DRAFT ORDER DENYING CONFIRMATION OF PLAN (FILED ON MARCH 30, 2015); REVIEW AND APPROVE DRAFT STIPULATION AND ORDER; PREPARATION OF CORRESPONDENCE TO L BRIMER APPROVING SAME; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH B PHILLIPS RE STATUS, CONTACT WITH COUNSEL, ETC; | 0.20 |
| | MRJ | EXCHANGE OF VARIOUS CORRESPONDENCE WITH S STONE RE STATUS, DISCUSSIONS WITH B BEST RE NEW COUNSEL, ETC.; | 0.20 |
| 06/15/2015 | MRJ | TELEPHONE CONFERENCE WITH SHELDON STONE RE RECEIPT OF DRAFT PLAN FROM L BRIMER; RECEIPT AND REVIEW OF CORRESPONDENCE FROM S STONE TO L BRIMER RE SAME; | 0.30 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**     SSI TECHNOLOGY, INC.

**CASEAD**     CASE ADMINISTRATION

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 06/15/2015 | MRJ | TELEPHONE CONFERENCE WITH D FOUST RE STIP/ORDER PREPARED BY L BRIMER; | 0.10 |
| | MAS | MEETING RE STRATEGY. | 0.60 |
| 06/16/2015 | MRJ | TELEPHONE CONFERENCE WITH HOWARD SHER RE SUBSTITUTING IN AS COUNSEL FOR DEBTOR; TELEPHONE CONFERENCE WITH D FOUST RE SAME; CONFERENCE WITH S BARBATANO RE SAME; | 0.50 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM HOWARD SHER WITH DRAFT STIPULATION AND ORDER FOR SUBSTITUTION OF COUNSEL | 0.10 |
| | MRJ | RECEIPT AND REVIEW OF APPLICATION TO EMPLOY JACOB & WEINGARTEN FILED BY HOWARD SHER; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH A HIRSCHHORN AND S BARBATANO RE SUBSTITUTION OF COUNSEL; | 0.20 |
| | MRJ | RECEIPT AND REVIEW OF NOTICE OF HEARING REGARDING APPLICATION TO EMPLOY JACOB & WEINGARTEN; | 0.10 |
| 06/17/2015 | MRJ | OUT OF OFFICE CONFERENCE WITH S STONE RE PENDING APPLICATION TO EMPLOY JACOB & WEINGARTEN; | 0.20 |
| | MRJ | CONFERENCE WITH S BARBATANO RE APPLICATION TO EMPLOY, STATUS OF PLAN TO BE PROPOSED BY INDEPENDENT BANK AND ANTICIPATED RAMIFICATIONS; | 0.50 |
| 06/18/2015 | MRJ | TELEPHONE CONFERENCE WITH S STONE RE DRAFT LETTER TO JUDGE MCIVOR RE DEBTOR/BLOOM'S APPLICATION TO EMPLOY JACOB & WEINGARTEN; | 0.20 |
| | MRJ | REVIEW OF DRAFT CORRESPONDENCE PROPOSED TO BE SENT TO L BRIMER RE FILING OF PLAN; CONFERENCE WITH S BARBATANO RE SAME; | 0.20 |
| 06/19/2015 | AMM | FILING AND ORGANIZATION. | 1.40 |
| 06/22/2015 | MRJ | PREPARATION OF DRAFT RESPONSE TO APPLICATION TO EMPLOY JACOB & WEINGARTEN; ELECTRONICALLY FILE SAME WITH COURT; | 1.00 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**       SSI TECHNOLOGY, INC.

**CASEAD**    **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | | Time | |
|---|---|---|---|---|---|

| | | **Total Fees:** | | 223.95 Hours | $63,285.25 |

| Allocation of Fees by Attorney | Time | Rate | Value |
|---|---|---|---|
| ANN M MCGOWAN  (AMM) | 21.20 | $150.00 | $3,180.00 |
| ANN M MCGOWAN  (AMM) | 8.45 | $165.00 | $1,394.25 |
| JOHN D GABER  (JDG) | 0.40 | $325.00 | $130.00 |
| JEREMY M MANSON  (JMM) | 10.10 | $250.00 | $2,525.00 |
| JEREMY M MANSON  (JMM) | 8.60 | $275.00 | $2,365.00 |
| LANCE A TAYLOR  (LAT) | 0.25 | $100.00 | $25.00 |
| MAY A SAAD  (MAS) | 1.25 | $200.00 | $250.00 |
| MAY A SAAD  (MAS) | 27.20 | $250.00 | $6,800.00 |
| MARK R JAMES  (MRJ) | 5.80 | $0.00 | $0.00 |
| MARK R JAMES  (MRJ) | 70.50 | $275.00 | $19,387.50 |
| SALVATORE A BARBATANO  (SAL) | 67.90 | $390.00 | $26,481.00 |
| WAYNE E WALKER (WEW) | 2.30 | $325.00 | $747.50 |
| **Total:** | **223.95** | | **$63,285.25** |

**Costs:**

| | | |
|---|---|---|
| | DELIVERY CHARGES | $80.00 |
| | FEDERAL EXPRESS | $14.42 |
| 12/01/2014 | LEXIS-NEXIS CHARGES | $311.68 |
| 12/09/2014 | HEARING TRANSCRIPT OF 11/24/2014 | $55.35 |
| 12/10/2014 | UCC SEARCH ON SSI TECHNOLOGY, INC. | $16.00 |
| 12/18/2014 | WORKING LUNCH WITH ROBERT BLOOM | $26.59 |
| 01/01/2015 | LEXIS-NEXIS CHARGES | $79.68 |
| | LEXIS-NEXIS CHARGES | $216.04 |
| 01/23/2015 | WORKING LUNCH WITH S. STONE AND G. ASH | $105.74 |
| | 12/3/2014 CONF CALL | $15.27 |
| | CONF CALLS 11/22, 11/24, 11/25, 11/26, 12/1, 12/2 & 12/3/14 | $248.04 |
| | 12/8/14 CONF CALL | $5.95 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CASEAD**      **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 01/23/2015 | | CONF CALLS 12/8, 12/10, 12/15, 12/17, 12/22/2014 & 1/6 2015 | $213.94 |
| | | 12/8/14 CONF CALL | ($0.83) |
| | | CONF CALLS 12/8, 12/10, 12/15, 12/17, 12/22/2014 & 1/6 2015 | ($213.94) |
| | | CONF CALLS 12/8, 12/10, 12/15, 12/17, 12/22/14 & 1/6/2015 | $191.22 |
| 02/16/2015 | | CONF CALL 1/8/15 | $7.11 |
| | | CONF CALL 1/15/15 | $11.19 |
| | | CONF CALL 1/16/15 | $16.37 |
| | | CONF CALL 1/22/15 | $27.44 |
| | | CONF CALL 1/25/15 | $32.25 |
| | | CONF CALL 1/26/15 | $13.00 |
| | | CONF CALL 1/27/15 | $36.09 |
| | | CONF CALL 1/30/15 | $0.36 |
| | | CONF CALL 2/2/15 | $27.67 |
| | | CONF CALL 2/5/15 | $22.63 |
| 02/27/2015 | | PARKING - UNITED STATES BANKRUPTCY COURT (2/10/15) | $10.00 |
| 02/28/2015 | | SEARCH | $16.00 |
| 03/01/2015 | | LEXIS-NEXIS CHARGES | $9.65 |
| 03/23/2015 | | CONF CALL 2/20/15 | $30.06 |
| | | CONF CALL 2/20/15 | $25.70 |
| | | CONF CALL 2/20/15 | $11.60 |
| 03/26/2015 | | WORKING LUNCH WITH R. BLOOM, S. STONE, B. PHILLIPS, G. ASH AND MRJ | $77.42 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**     SSI TECHNOLOGY, INC.

**CASEAD**     **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 03/31/2015 | | LUNCH MEETING | $50.08 |
| 04/01/2015 | | LEXIS-NEXIS CHARGES | $1,022.12 |
| | | LEXIS-NEXIS CHARGES | $110.84 |
| 04/10/2015 | | PACER SERVICES | $125.10 |
| 04/15/2015 | | CONF CALL 3/27/2015 | $39.10 |
| | | CONF CALL 3/27/2015 | $46.16 |
| | | CONF CALL 3/29/2015 | $31.61 |
| | | CONF CALL 3/30/2015 | $28.96 |
| | | CONF CALL 4/8/2015 | $22.11 |
| 04/22/2015 | | WORKING LUNCH WITH SSI PLAN TEAM - SAL, MRJ, R. BLOOM, S. SONE AND B. PHILLIPS | $56.00 |
| 04/30/2015 | | WORKING LUNCH WITH R. BLOOM AND MRJ TO DISCUSS PLAN OF REORGANIZATION | $50.75 |
| 05/01/2015 | | LEXIS-NEXIS CHARGES | $14.70 |
| | | LEXIS-NEXIS CHARGES | $260.10 |
| 05/15/2015 | | CONF CALL 4/10/2015 | $18.64 |
| | | CONF CALL 4/10/2015 | $8.88 |
| | | CONF CALL 4/16/15 | $22.06 |
| | | CONF CALL 4/23/15 | $21.30 |
| | | CONF CALL 4/30/15 | $38.81 |
| | | CONF CALL 5/6/15 | $12.30 |
| | | CONF CALL 5/6/15 | $22.71 |
| 06/01/2015 | | LEXIS-NEXIS CHARGES | $29.66 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CASEAD**      **CASE ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 06/01/2015 | | LEXIS-NEXIS CHARGES | $400.34 |
| | | LEXIS-NEXIS CHARGES | $156.10 |
| 06/16/2015 | | CONF CALLS: 5/11, 5/13, 5/15, 5/20, 5/28, 5/29, 6/3, 6/4, 6/5, 6/6, 6/10/15 | $175.97 |

| | |
|---|---|
| **Total Costs:** | $4,504.09 |
| **Current Charges this Matter:** | $67,789.34 |
| **Amount Due:** | $67,789.34 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

SSI          SSI TECHNOLOGY, INC.

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|

**(CASH) CASH COLLATERAL ORDER**

Fees:

| | | | |
|---|---|---|---|
| 11/25/2014 | SAL | CONFERENCE CALLS WITH COUNSEL FOR CREDITORS COMMITTEE, COUNSEL FOR MTU, COUNSEL FOR DOD, S. STONE AND R. BLOOM RE NEW ISSUES WITH BANK RE CASH COLLATERAL ORDER AND ISSUES WITH U.S. TRUSTEE RE TERMS OF CASH COLLATERAL ORDER; REVIEW PROVISIONS OF ORDER; OFFICE CONFERENCE WITH JMM RE RESEARCH VIS DISPUTES WITH BANK AND U.S. TRUSTEE; TELEPHONE CALL WITH COUNSEL FOR DOD RE SAME. | 5.60 |
| 11/26/2014 | SAL | CONFERENCE CALLS WITH COUNSEL FOR CREDITORS COMMITTEE, MTU AND S. STONE RE NEGOTIATIONS WITH U.S. TRUSTEE VIS MOTION TO APPOINT TRUSTEE AND NEGOTIATIONS WITH LENDER RE CASH COLLATERAL ORDER REVISIONS. | 3.30 |
| | SAL | CONFERENCE CALL WITH REPRESENTATIVES OF U.S. TRUSTEE TO RESOLVE MOTION TO APPOINT CHAPTER 11 TRUSTEE. | 0.70 |
| 12/01/2014 | SAL | NEGOTIATIONS WITH LENDER, CREDITORS COMMITTEE, DOD AND MTU COUNSEL RE IMPLEMENTATION OF AMENDED CASH COLLATERAL ORDER. | 2.50 |
| | SAL | TELEPHONE CALLS WITH R. BLOOM, S. STONE AND MRJ RE ANALYSIS OF STATUS OF CASHFLOW AND VIABILITY OF BUSINESS. | 1.60 |
| | SAL | REVIEW REVISED DRAFTS OF ORDER WITH MRJ. | 0.60 |
| | SAL | OFFICE CONFERENCE WITH MRJ, JMM AND AMM RE DELEGATION OF RESPONSIBILITY FOR VARIOUS PROJECTS AND SCHEDULING. | 1.20 |
| 12/02/2014 | SAL | CONFERENCE CALL WITH S. STONE, B. PHILLIPS, R. BLOOM, B. BEST, L. LICHTMANN AND MRJ RE STATUS OF PRODUCTION AND REVISION OF CASH COLLATERAL ORDER. | 2.50 |
| | SAL | CONFERENCE CALLS WITH S. STONE, R. BLOOM, B. PHILLIPS AND MRJ RE PREPARATION OF REPORT FOR LENDER, U.S. TRUSTEE AND COMMITTEE. | 1.50 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**     SSI TECHNOLOGY, INC.

**CASH**     CASH COLLATERAL ORDER

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/02/2014 | SAL | TELEPHONE CALLS WITH MRJ RE DRAFT REVISIONS OF CASH COLLATERAL ORDER. | 0.50 |
| 12/03/2014 | SAL | CONFERENCE CALLS WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE REVISION OF CASH COLLATERAL ORDER, STATUS OF PRODUCTION, AND NEGOTIATIONS WITH CUSTOMERS RE ADVANCE PAYMENTS OF RECEIVABLES TO SUPPORT PRODUCTION. | 2.50 |
| 12/04/2014 | SAL | SEVERAL CONFERENCE CALLS WITH S. STONE, B. PHILLIPS, R. BLOOM AND MRJ RE NEGOTIATIONS OF CASH COLLATERAL ORDER, INITIAL AMHERST VALUATION OF CASHFLOW AND NEGOTIATIONS WITH CUSTOMERS; CORRESPOND WITH SAME GROUP RE RELATED ISSUES. | 3.60 |
| | SAL | CORRESPOND WITH COUNSEL FOR LENDER, DOD AND CREDITORS COMMITTEE RE NEGOTIATIONS VIS REVISED CASH COLLATERAL ORDER; REVIEW AND REVISE DRAFT ORDER; TELEPHONE CALLS WITH MRJ RE SAME. | 2.50 |
| 12/05/2014 | SAL | TELEPHONE CALLS WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE NEGOTIATION AND IMPLEMENTATION OF REVISED CASH COLLATERAL ORDER. | 3.20 |
| | SAL | CORRESPOND WITH FINANCIAL ADVISERS, LENDER'S COUNSEL AND COUNSEL FOR THE CREDITOR'S COMMITTEE RE REVISED CASH COLLATERAL ORDER. | 1.50 |
| 12/08/2014 | SAL | TELEPHONE CALLS WITH S. STONE AND R. BLOOM RE PREPARATION FOR CONFERENCE CALL WITH LENDERS, CREDITORS COMMITTEE COUNSEL AND REPRESENTATIVES OF DOD. | 0.60 |
| | SAL | CORRESPOND WITH DOD COUNSEL RE DRAFT ORDER. | 0.30 |
| | SAL | TELEPHONE CONFERENCE WITH J. BUCREK RE STATUS OF REA PROPOSAL. | 0.30 |
| | SAL | MEETING WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE PREPARATION FOR CONFERENCE CALL AND PREPARATION FOR DECEMBER 15 HEARING. | 1.50 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

SSI      SSI TECHNOLOGY, INC.

CASH      CASH COLLATERAL ORDER

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/08/2014 | SAL | CONFERENCE CALL WITH LENDER REPRESENTATIVES AND COUNSEL, COUNSEL FOR CREDITORS COMMITTEE, COUNSEL FOR DOD, R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE EVALUATION OF CASHFLOW AND VIABILITY OF DEBTOR'S BUSINESS. | 0.90 |
| | MRJ | REVIEW OF CCO AND RESEARCH RE WAIVER OF 506(C) CLAIMS; | 1.30 |
| | MRJ | TELEPHONE CONFERENCE FOR INTERIM PRESENTATION BY AMHERST; | 0.50 |
| 12/09/2014 | AMM | RECEIPT AND REVIEW OF AMENDED CASH COLLATERAL ORDER DOCKET 159. | 0.10 |
| | AMM | ASSIST DOUG BUCREK WITH APPLICATION FOR PAYMENT REGARDING CONSULTANT; EMAIL SAL BARBATANO. | 0.30 |
| | SAL | NUMEROUS TELEPHONE CALLS AND CORRESPONDENCE WITH J. BUCREK AND HIS COUNSEL RE NEGOTIATIONS WITH BANK AND U.S. TRUSTEE RE PAYMENT OF $17,500.00 AND INTERPRETATION OF CASH COLLATERAL ORDER; REVIEW COURT TRANSCRIPT RE SAME; TELEPHONE CONFERENCE WITH COUNSEL FOR DOD RE SAME; CORRESPONDENCE AND TELEPHONE CALLS WITH R. BLOOM AND S. STONE RE SAME. | 4.80 |
| | MRJ | RECEIPT AND REVIEW OF VARIOUS CORRESPONDENCE RE J BUCREK'S REQUEST TO BE PAID; | 0.50 |
| 12/10/2014 | SAL | NEGOTIATIONS WITH BANK'S COUNSEL RE REVISED CCO; CORRESPOND WITH COMMITTEE COUNSEL AND COUNSEL FOR MTU RE SAME. | 2.20 |
| | MRJ | EXCHANGE OF MULTIPLE EMAIL CORRESPONDENCE RE PAYMENT OF J BUCREK FEES; TELEPHONE CONFERENCES WITH S STONE AND B PHILLIPS RE SAME; CONFERENCES WITH S BARBATANO RE SAME; | 2.50 |
| 12/12/2014 | SAL | OFFICE CONFERENCE WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE PREPARATION OF WITNESSES AND EXHIBITS FOR CONTINUED HEARING ON USE OF CASH COLLATERAL AND MOTION FOR APPOINTMENT OF CHAPTER 11 TRUSTEE. | 3.20 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CASH**     **CASH COLLATERAL ORDER**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/12/2014 | SAL | CONFERENCE CALLS WITH COUNSEL FOR BANK, COUNSEL FOR U.S. TRUSTEE AND COUNSEL FOR CREDITORS COMMITTEE RE PREPARATION FOR HEARING ON FINAL CASH COLLATERAL ORDER AND APPOINTMENT OF CHAPTER 11 TRUSTEE. | 2.30 |
| 12/14/2014 | MRJ | EXCHANGE OF NUMEROUS EMAIL CORRESPONDENCE WITH S BARBATANO, S STONE AND B PHILLIPS RE PLANNING MEETINGS; | 0.20 |
| 12/15/2014 | AMM | RECEIPT OF AMHERST CONSULTING REPORT REGARDING POSITION OF SSI. | 0.35 |
|  | SAL | NEGOTIATIONS WITH BANK AND COMMITTEE COUNSEL RE REVISED CASH COLLATERAL ORDER AND MOTION TO APPOINT CHAPTER 11 TRUSTEE. | 6.20 |
|  | SAL | COURT HEARING RE AGREED UPON ORDER. | 1.30 |
|  | SAL | OFFICE CONFERENCE WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE IMPLEMENTATION OF REVISED FINAL CASH COLLATERAL ORDER AND RELATED BUDGET. | 0.60 |
|  | MRJ | CONTINUED ATTENTION TO CORRESPONDENCE RE FINAL CCO; OFFICE CONFERENCE WITH S STONE, B PHILLIPS AND S BARBATANO RE SAME; | 3.10 |
| 12/16/2014 | SAL | MEETING AT SSI WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE IMPLEMENTATION OF CASHFLOW IN REVISED BUDGET, SALES PROJECTIONS, PROFITABILITY AND BUSINESS PLAN. | 2.30 |
|  | SAL | CONFERENCE CALL WITH BANK COUNSEL RE SAME. | 1.00 |
|  | MRJ | RECEIPT AND REVIEW OF VARIOUS CORRESPONDENCE RE FINAL CCO;  TELEPHONE CONFERENCES WITH S STONE RE SAME; | 0.70 |
|  | MRJ | RECEIPT AND REVIEW OF VARIOUS CORRESPONDENCE FROM AMHERST 13 WEEK CASH FLOW PROJECTION; | 0.20 |
| 12/17/2014 | AMM | REVIEW OF EMAILS CONCERNING CASH COLLATERAL AND INTERIM FEE APPLICATION REGARDING JIM BUCREK. | 0.20 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**CASH**  CASH COLLATERAL ORDER

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/17/2014 | SAL | CONTINUED DISCUSSIONS WITH LENDER COUNSEL RE CASH FLOW ANALYSIS AND BUDGET AMENDMENTS; TELEPHONE CALLS AND CORRESPONDENCE WITH S. STONE, B. PHILLIPS AND MRJ RE SAME. | 2.50 |
| | MRJ | EXCHANGE OF MULTITUDE OF EMAIL CORRESPONDENCE WITH VARIOUS PARTIES' COUNSEL RE FINAL CCO, CASH FLOW PROJECTIONS AND QUESTIONS RE SAME; | 1.10 |
| 12/18/2014 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE UPDATED CASH FLOW ANALYSIS, UPDATED BUDGET AND SALES PROJECTIONS. | 2.50 |
| 12/22/2014 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH COUNSEL FOR BANK, COUNSEL FOR CREDITORS COMMITTEE, S. STONE, B. PHILLIPS AND MRJ RE REVISION OF DRAFT CASH COLLATERAL ORDER. | 2.60 |
| | SAL | CORRESPOND WITH J. BUCREK AND HIS COUNSEL RE PROPOSED REVISION OF ORDER. | 0.80 |
| 12/24/2014 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH S. STONE, B. PHILLIPS, MRJ, COUNSEL FOR BANK AND COUNSEL FOR COMMITTEE RE IMPLEMENTATION OF FINAL CASH COLLATERAL ORDER. | 2.20 |
| 12/29/2014 | SAL | EXTENSIVE CORRESPONDENCE WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE UPDATING OF BUDGET AND STATUS OF REVENUES AND CASH FLOW REPORTS; TELEPHONE CALLS WITH S. STONE AND B. PHILLIPS RE SAME. | 2.50 |
| 12/30/2014 | SAL | MEETING AT SSI WITH R. BLOOM AND B. PHILLIPS RE ISSUES PERTAINING TO CASH COLLATERAL ORDER AND MEMORANDUM TO R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE PROPOSED RESOLUTION OF ISSUES RELATED TO CASH COLLATERAL ORDER. | 2.30 |
| 01/06/2015 | SAL | TELEPHONE CALL TO COUNSEL FOR BANK RE MOTIONS TO EXTEND EXCLUSIVITY PERIODS AND ISSUES RE LOAN PAYMENTS. | 0.20 |
| | SAL | OFFICE CONFERENCE WITH MRJ; CORRESPOND WITH B. PHILLIPS RE SAME. | 0.50 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CASH**      CASH COLLATERAL ORDER

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 01/06/2015 | SAL | CORRESPONDENCE WITH COUNSEL FOR BAE SYSTEMS RE COMMITMENT TO FOREGO SETOFFS. | 0.30 |
| 01/07/2015 | SAL | CORRESPOND WITH S. STONE AND MRJ RE NEGOTIATION OF FINAL CASH COLLATERAL ORDER. | 1.00 |
| 01/08/2015 | SAL | CONFERENCE CALL WITH L. BRIMER, COUNSEL FOR LENDER, RE REVISION OF CASH COLLATERAL ORDER AND CASH FLOW ANALYSIS; TELEPHONE CALLS WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE SAME. | 2.30 |
| 01/14/2015 | SAL | CORRESPOND WITH B. PHILLIPS RE REVISED BUDGET AND CASHFLOW PROJECTIONS, AND NEGOTIATIONS WITH LENDER RE SAME. | 1.20 |
| 01/15/2015 | MRJ | EXCHANGE OF CORRESPONDENCE WITH B PHILLIPS RE CHANGES TO 13-WEEK CASH FLOW FORECAST CONTAINED IN FINAL CASH COLLATERAL ORDER; | 0.30 |
| 01/16/2015 | SAL | CORRESPOND WITH S. STONE AND MRJ RE NEGOTIATIONS WITH PRINCIPAL CUSTOMERS VIS RECEIVABLES FUNDING. | 0.60 |
| 01/21/2015 | SAL | EXTENSIVE CORRESPONDENCE WITH S. STONE, R. BLOOM, B. PHILLIPS AND MRJ RE STATUS OF CASHFLOWS AND NEGOTIATIONS WITH BANK RE REVISION OF CASH COLLATERAL ORDER. | 2.20 |
| 01/22/2015 | SAL | CONFERENCE CALL WITH L. BRIMER, S. STONE, B. PHILLIPS AND MRJ RE PROPOSED REVISION OF CASH COLLATERAL ORDER. | 1.00 |
| | SAL | OFFICE CONFERENCE WITH S. STONE, B. PHILLIPS AND MRJ RE POSSIBLE RESPONSES TO BANK'S UNWILLINGNESS TO NEGOTIATE OR DISCUSS FINANCIAL PROGRESS OF DEBTOR. | 1.20 |
| 01/23/2015 | SAL | EXTENSIVE CORRESPONDENCE AND TELEPHONE CALLS WITH R. BLOOM, S. STONE AND B. PHILLIPS RE STRATEGY VIS CASH COLLATERAL ISSUES WITH BANK AND POSSIBLE LITIGATION STRATEGY RE SAME. | 2.50 |
| 01/25/2015 | SAL | CONFERENCE CALL WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE DEVELOPMENT OF COURT STRATEGY RE ONGOING REFUSAL OF BANK TO DISCUSS CASH COLLATERAL ISSUES. | 1.20 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**    SSI TECHNOLOGY, INC.

**CASH**    CASH COLLATERAL ORDER

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 01/25/2015 | SAL | CORRESPONDENCE RE SAME. | 0.60 |
| 01/26/2015 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH S. STONE AND B. PHILLIPS RE REVISION OF CASH COLLATERAL ORDER AND POSSIBLE MOTION TO AMEND ORDER; REVIEW AND REVISE DRAFT MOTION TO AMEND CASH COLLATERAL ORDER. | 3.30 |
| 01/29/2015 | SAL | EXTENSIVE CORRESPONDENCE WITH COUNSEL FOR VARIOUS PARTIES RE NEGOTIATIONS VIS REVISED CASH COLLATERAL ORDER AND RESOLUTION OF BUCREK FEE APPLICATION. | 3.50 |
| | SAL | OFFICE CONFERENCE AND TELEPHONE CONFERENCES WITH MRJ, S. STONE, R. BLOOM, A. HIRSCHHORN AND B. PHILLIPS RE PREPARATION FOR HEARING AND STATUS OF NEGOTIATIONS. | 1.30 |
| 01/30/2015 | SAL | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE PREPARATION OF EXHIBITS AND TESTIMONY FOR HEARING ON MOTION TO COMPEL MEDIATION AND TO SURCHARGE BANK'S SECURED POSITION. | 2.00 |
| | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH B. PHILLIPS, S. STONE AND MRJ RE SAME. | 1.40 |
| | SAL | TELEPHONE CALLS WITH R. BLOOM RE STRATEGY FOR HEARING ON MEDIATION AND SURCHARGE. | 0.60 |
| 02/01/2015 | SAL | PREPARATION OF DRAFT MOTION RE AUTHORIZATION TO DEBTOR TO DELIVER BUCREK REPORT IN SUPPORT OF REA TO BANK AND CREDITORS COMMITTEE. | 3.30 |
| | SAL | CORRESPOND WITH S. STONE, B. PHILLIPS AND JMM RE REVISION OF DRAFT MOTION. | 0.50 |
| 02/02/2015 | SAL | TELEPHONE CALLS WITH S. STONE, R. BLOOM AND MRJ RE PREPARATION FOR COURT HEARINGS; REVIEW CORRESPONDENCE FROM COUNSEL FOR CREDITORS COMMITTEE, COUNSEL FOR BANK AND COUNSEL FOR BUCREK. | 2.60 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CASH**      **CASH COLLATERAL ORDER**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 02/03/2015 | SAL | PREPARATION FOR AND PARTICIPATE IN HEARING RE MODIFICATION OF FINAL CASH COLLATERAL ORDER AND STIPULATION RE BUCREK FEES. | 1.30 |
| | SAL | NEGOTIATIONS WITH COUNSEL FOR BANK AND BUCREK RE AMENDED ORDER AND STIPULATION. | 3.70 |
| | SAL | TELEPHONE CONFERENCE WITH MRJ RE RESULTS OF HEARING AND IMPLEMENTATION OF DRAFT ORDERS. | 0.60 |
| | SAL | TELEPHONE CONFERENCE WITH MAS RE PREPARATION OF DOCUMENTS RE CASE ANALYSIS AND STRATEGY. | 0.60 |
| 02/04/2015 | SAL | TELEPHONE CALLS WITH S. STONE AND B. PHILLIPS; OFFICE CONFERENCE WITH MRJ; TELEPHONE CALLS WITH R. BLOOM RE IMPLEMENTATION OF AGREED ORDERS AND DRAFTING OF SAME. | 2.20 |
| 02/05/2015 | SAL | EXTENSIVE CORRESPONDENCE AND TELEPHONE CALLS WITH COUNSEL FOR OTHER PARTIES, S. STONE, B. PHILLIPS AND MRJ RE IMPLEMENTATION OF DRAFT ORDERS AND PAYMENT OF BUCREK FEES. | 2.40 |
| 02/06/2015 | MRJ | TELEPHONE CONFERENCE WITH B BEST RE DRAFT ORDER STATUS; | 0.20 |
| | SAL | TELEPHONE CALLS WITH MAS AND S. STONE RE REVISION OF CASH COLLATERAL ORDER AND STIPULATION RE BUCREK FEES. | 1.30 |
| 02/09/2015 | SAL | OFFICE CONFERENCE WITH MRJ; EXTENSIVE CORRESPONDENCE WITH S. STONE, B. PHILLIPS AND COUNSEL FOR VARIOUS PARTIES RE PROPOSED REVISION OF FINAL CASH COLLATERAL ORDER. | 2.50 |
| 02/10/2015 | SAL | TELEPHONE CALLS WITH S. STONE, R. BLOOM AND MRJ RE STRATEGY FOR RESOLVING BANK DISPUTES; TELEPHONE CALL TO COUNSEL FOR BANK TO ARRANGE MEETING TO DISCUSS EXTENSION OF BUDGET AND EFFORTS TO REDUCE DISPUTES WITH BANK. | 2.00 |
| | SAL | TELEPHONE CALL WITH A. HIRSCHHORN RE SAME. | 0.30 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**　　　　SSI TECHNOLOGY, INC.

**CASH**　　　**CASH COLLATERAL ORDER**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 02/11/2015 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH S. STONE, B. PHILLIPS, A. HIRSCHHORN AND R. BLOOM RE NEGOTIATIONS WITH BANK RE EXTENSION OF FCCO. | 1.30 |
| 02/12/2015 | SAL | LUNCHEON MEETING WITH COUNSEL FOR BANK RE EXTENSION OF FCCO, RESOLUTION OF ISSUES RE REA. | 1.30 |
| | SAL | MEMORANDUM TO SSI WORKING TEAM RE SUBSTANCE OF DISCUSSIONS WITH BANK COUNSEL. | 0.80 |
| 02/13/2015 | SAL | TELEPHONE CALLS WITH S. STONE, B. PHILLIPS AND MRJ RE DRAFT OF REVISED CASH COLLATERAL ORDER, BUDGET AND CASH FLOW ANALYSIS. | 1.20 |
| 02/18/2015 | SAL | CORRESPONDENCE WITH S. STONE AND L. BRIMER RE SCHEDULING MEETING WITH BANK RE FINANCIAL PERFORMANCE. | 0.60 |
| 02/19/2015 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH S. STONE, B. PHILLIPS AND L. BRIMER RE PAYOFF OF BLOOM PERSONAL LOAN AND SCHEDULING CONFERENCE CALL WITH LENDER TO REVIEW FINANCIAL PERFORMANCE. | 1.20 |
| 02/20/2015 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH S. STONE, B. PHILLIPS AND MRJ RE PREPARATION FOR CONFERENCE CALL WITH BANK COUNSEL. | 1.00 |
| | SAL | CONFERENCE CALL WITH BANK COUNSEL RE CASHFLOW PERFORMANCE, STATUS OF REA CLAIM AND RELATIONSHIPS WITH MAJOR CUSTOMERS. | 0.80 |
| 02/26/2015 | MRJ | PREPARATION OF DRAFT STIPULATION/ORDER EXTENDING CCO TO MAY 31, 2015; | 0.70 |
| 03/04/2015 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH B. PHILLIPS AND S.STONE RE REVISED CASHFLOW REPORT; CORRESPOND WITH COUNSEL FOR BANK AND B. PHILLIPS RE REVISED CASHFLOW REPORT; REVIEW CASHFLOW REPORT. | 1.40 |
| 03/09/2015 | SAL | CORRESPOND WITH S. STONE, B. PHILLIPS AND B. BEST RE STATUS OF CASHFLOW, STATUS OF REA CLAIM AND FINANCIAL REPORTING TO BANK AND COMMITTEE. | 2.00 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**       SSI TECHNOLOGY, INC.

**CASH**      **CASH COLLATERAL ORDER**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 03/11/2015 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH S. STONE, B. PHILLIPS AND B. BEST RE NEGOTIATIONS WITH BANK; PREPARATION OF PROJECTIONS FOR PLAN OF REORGANIZATION. | 1.30 |
| 03/13/2015 | SAL | CORRESPOND WITH B. PHILLIPS AND MRJ RE NEGOTIATIONS WITH BANK RE ADJUSTMENTS TO ORDER. | 0.40 |
| 03/31/2015 | SAL | REVIEW AMHERST REPORTS TO LENDER; TELEPHONE CALLS WITH S. STONE RE NEGOTIATIONS WITH LENDER. | 0.70 |
| 04/09/2015 | MRJ | RECEIPT AND REVIEW OF SECOND DEFAULT NOTICE FROM L BRIMER; | 0.20 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO R BLOOM, S STONE AND B PHILLIPS WITH SECOND DEFAULT NOTICE; | 0.10 |
| | MRJ | NON BILLABLE TIME: RECEIPT OF VOICE MAIL MESSAGE FROM L BRIMER; TELEPHONE CALL TO L BRIMER, LEFT MESSAGE TO CALL; | 0.10 |
| 04/13/2015 | MRJ | EXCHANGE OF CORRESPONDENCE WITH B PHILLIPS RE CASH FLOW FORECAST; | 0.10 |
| | MRJ | TELEPHONE CONFERENCE WITH H BORIN RE CASH FLOW FORECAST AND POSTPONEMENT OF PAYMENT OF FEES TO PROFESSIONALS; | 0.20 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM B PHILLIPS RE UPDATED BUDGET WITH WHICH TO EXTEND FINAL CASH COLLATERAL ORDER; | 0.20 |
| | MRJ | PREPARATION OF DRAFT STIP TO EXTEND FINAL CASH COLLATERAL ORDER TO MAY 16, 2015; PREPARATION OF CORRESPONDENCE TO L BRIMER WITH SAME; | 0.60 |
| 04/14/2015 | SAL | CORRESPOND WITH B. PHILLIPS, MRJ AND COUNSEL FOR BANK; TELEPHONE CONFERENCE WITH R. BLOOM RE PROPOSAL FOR INTERIM FUNDING BY R. BLOOM. | 1.20 |
| | SAL | TELEPHONE CALLS WITH R. BLOOM AND S. STONE RE PROPOSED RESPONSE TO BANK FUNDING REQUEST. | 0.60 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CASH**      CASH COLLATERAL ORDER

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/08/2015 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH COUNSEL FOR BANK, COUNSEL FOR COMMITTEE, R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE BANK DEMAND TO CURE DEFAULTS OR VACATE STAY. | 1.20 |
| 05/14/2015 | JMM | IN-FIRM MEETING RE: MOTION FOR CONTINUATION OF CASH COLLATERAL ORDER, ANALYZE FINAL CASH COLLATERAL ORDER, ANALYZE EMAIL FROM FINANCIAL ADVISOR WITH FINANCIALS IN SUPPORT OF MOTION | 2.20 |
| | SAL | CONFERENCE CALL WITH S. STONE, B. PHILLIPS AND R. BLOOM RE PREPARATIONS FOR NEGOTIATIONS WITH BANK. | 0.80 |
| | SAL | OFFICE CONFERENCE WITH JMM AND MRJ RE PREPARATION OF MOTION TO EXTEND USE OF CASH COLLATERAL. | 0.50 |
| 05/15/2015 | JMM | CONTINUE DRAFTING MOTION FOR AUTHORIZATION TO CONTINUE USING CASH COLLATERAL | 2.00 |
| | SAL | MEETING WITH L. BRIMER, S. STONE, B. PHILLIPS, MRJ AND BANK REPRESENTATIVES RE FINANCIAL CONDITION OF COMPANY, IMPLEMENTATION OF REVISED CASH COLLATERAL ORDER AND POSSIBLE REVISION OF PLAN. | 2.50 |
| | SAL | FOLLOW-UP CALL WITH L. BRIMER AND MRJ. | 0.20 |
| 05/19/2015 | SAL | TELEPHONE CONFERENCE WITH L. BRIMER RE CONTINUED NEGOTIATIONS VIS FINAL CASH COLLATERAL ORDER AND PLAN OR REORGANIZATION. | 0.30 |
| | SAL | TELEPHONE CALLS WITH S. STONE, B. PHILLIPS AND MRJ RE BANK REQUEST FOR FOLLOW-UP RE SAME. | 0.60 |
| 05/20/2015 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH B. PHILLIPS AND S. STONE RE PROGRESS WITH BANK IN NEGOTIATION OF REVISED AND EXTENDED CASH COLLATERAL ORDER. | 0.50 |
| 05/22/2015 | SAL | REVIEW CURRENT CASHFLOW ANALYSIS AND RELATED CORRESPONDENCE AMONG B. PHILLIPS AND L. BRIMER. | 0.60 |
| | SAL | CORRESPOND WITH BANK COUNSEL AND COMMITTEE COUNSEL RE CURRENT DRAFT OF REVISED CASH COLLATERAL ORDER. | 1.20 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**CASH**  CASH COLLATERAL ORDER

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/22/2015 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH S. STONE, B. PHILLIPS AND MRJ RE ANALYSIS OF DRAFT CASH COLLATERAL ORDER, PREPARATION OF SSI NEGOTIATING STRATEGY RE SAME. | 2.30 |
| 05/26/2015 | SAL | CORRESPOND WITH B. PHILLIPS, S. STONE AND MRJ RE NEGOTIATION OF REVISED FINAL CASH COLLATERAL ORDER WITH LENDER. | 1.00 |
| 06/04/2015 | MRJ | RECEIPT AND REVIEW OF DETAILED CORRESPONDENCE FROM B PHILLIPS TO L BRIMER RE CALCULATIONS RE EXTENSION OF CCO; | 0.20 |
| | MRJ | REVIEW/REFRESH RECOLLECTION OF INDEPENDENT BANK LOAN DOCUMENTS; PREPARATION OF CORRESPONDENCE TO L BRIMER AND B PHILLIPS RE CCO COLLATERAL CALCULATIONS; | 0.50 |
| | MRJ | PREPARATION OF DRAFT STIP AND ORDER EXTENDING CCO TO JULY 31, 2015; | 0.50 |

**Total Fees:**          173.05  Hours    $65,149.25

## Allocation of Fees by Attorney

| | Time | Rate | Value |
|---|---|---|---|
| ANN M MCGOWAN (AMM) | 0.40 | $150.00 | $60.00 |
| ANN M MCGOWAN (AMM) | 0.55 | $165.00 | $90.75 |
| JEREMY M MANSON (JMM) | 4.20 | $275.00 | $1,155.00 |
| MARK R JAMES (MRJ) | 0.10 | $0.00 | $0.00 |
| MARK R JAMES (MRJ) | 13.90 | $275.00 | $3,822.50 |
| SALVATORE A BARBATANO (SAL) | 153.90 | $390.00 | $60,021.00 |
| **Total:** | **173.05** | | **$65,149.25** |

**Costs:**

| 05/15/2015 | CONF CALL 4/28/2015 | $8.50 |
|---|---|---|

**Total Costs:**             $8.50

**Current Charges this Matter:**       $65,157.75

**Amount Due:**             $65,157.75

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**        SSI TECHNOLOGY, INC.

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|

### (CLAIMSAD) CLAIMS ADMINISTRATION

**Fees:**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/10/2014 | AMM | RECEIPT OF DOCKET 43 CLAIM, PROCESS SAME. | 0.10 |
| 12/11/2014 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH E. ERMAN AND S. STONE RE NATURE OF HART'S CLAIM AND ATTEMPTS TO RESOLVE IT. | 1.10 |
| 12/12/2014 | JMM | BEGIN LEGAL RESEARCH TO DETERMINE WHETHER A SURETY'S PAYMENT ON INJUNCTION BOND WOULD CONSTITUTE AN UNSECURED OR SECURED CLAIM | 1.20 |
| 12/15/2014 | JMM | CONTINUE LEGAL RESEARCH TO DETERMINE WHETHER A SURETY'S PAYMENT ON INJUNCTION BOND WOULD CONSTITUTE AN UNSECURED OR SECURED CLAIM | 1.40 |
| 12/17/2014 | JMM | ANALYZE INJUNCTION BOND TO DETERMINE PARTIES' LEGAL RIGHTS | 0.80 |
| 12/18/2014 | JMM | LEGAL RESEARCH RE: LEGAL OPINIONS FROM ARMED SERVICES BOARD OF CONTRACT APPEALS | 0.80 |
| 12/24/2014 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM, S. STONE, J. BUCREK, C. CELENTINO AND MRJ RE BANK REQUEST FOR COPY OF REA REPORT AND DRAFTING OF APPROPRIATE CONFIDENTIALITY AGREEMENT. | 1.50 |
|  | MRJ | CONFERENCES WITH S BARBATANO, C CELENTINO, J BUCREK, S STONE AND B PHILLIPS RE NDA/RELEASE FOR REA MATERIALS PREPARED BY BUCREK; | 1.50 |
| 12/30/2014 | AMM | TELEPHONE CONFERENCES WITH SAB REGARDING BAE CREDITOR INFORMATION AND COUNSEL; SEARCH DOCKET AND PROVIDE SAME. | 0.20 |
| 01/07/2015 | SAL | CORRESPOND WITH R. BLOOM, S. STONE AND B. PHILLIPS RE STATUS OF VARIOUS ACCOUNTS RECEIVABLE. | 0.80 |
| 01/08/2015 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE BANK REQUEST FOR COPY OF REA CLAIM AND NEGOTIATIONS WITH BUCREK RE SAME. | 0.70 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**       SSI TECHNOLOGY, INC.

**CLAIMSAD**   **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 01/08/2015 | MRJ | REVIEW OF STATE COURT PLEADINGS RE COMPAERO LITIGATION; JUDGMENT, TRAVELER'S SUMMARY, ETC; DISCUSS FINDINGS WITH S BARBATANO, S STONE, B PHILLIPS AND R BLOOM; | 3.10 |
| | MRJ | EXCHANGE OF CORRESPONDENCE AND TELEPHONE CONFERENCES WITH R BLOOM, S STONE, B PHILLIPS RE INDEPENDENT BANK'S REQUESTS FOR COPY OF REA MATERIALS; | 0.90 |
| 01/12/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM E ERMAN RE CLAIM OF ATLEE HART; REVIEW OF STOCK PURCHASE AGREEMENT AND SETTLEMENT AGREEMENT; CONFERENCE WITH S BARBATANO RE SAME; | 1.40 |
| 01/13/2015 | SAL | EXTENSIVE CORRESPONDENCE WITH E. ERMAN, S. STONE AND WEW RE NATURE OF HART CLAIMS AND POSSIBLE RESOLUTION. | 1.00 |
| | MRJ | EXCHANGE OF CORRESPONDENCE, CONFERENCES AND TELEPHONE CONFERENCES WITH S BARBATANO, S STONE, B PHILLIPS AND W WALKER RE HART CLAIMS; | 2.50 |
| | MRJ | RECEIPT AND REVIEW OF INDEPENDENT BANK'S OBJECTIONS TO BUCREK FEE APPLICATION; | 0.50 |
| 01/14/2015 | SAL | CORRESPOND WITH J. BUCREK'S COUNSEL RE BANK'S OBJECTION TO BUCREK FEE APPLICATION. | 0.50 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO C CELENTINO RE OBJECTIONS TO FEE APPLICATION; | 0.20 |
| 01/16/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM B PHILLIPS RE REQUEST FOR PAYMENT BY MIKE LOEFFLER; | 0.20 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO B PHILLIPS RE RELIEF TO CASH FLOW STRAIN; | 0.30 |
| 01/22/2015 | AMM | RECEIPT AND REVIEW OF CLAIM 61, RP LUCE COMPANY; SAVE TO SYSTEM. | 0.10 |
| | SAL | MEETING WITH S. STONE AND G. ASH OF FOLEY & LARDNER RE PREPARATION OF PROSECUTING REA CLAIM. | 2.00 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CLAIMSAD**    **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 01/22/2015 | SAL | REVIEW DOCUMENTATION RE VARIOUS LARGE CLAIMS; OFFICE CONFERENCE WITH MRJ; TC WITH R. BLOOM RE POSSIBLE OBJECTION TO CLAIMS. | 0.70 |
| | MRJ | CONFERENCE AND TELEPHONE CONFERENCE WITH S BARBATANO AND R BLOOM RE CLAIMS, OBJECTIONS AND STRATEGIES IN DEALING WITH SAME; | 0.90 |
| | MRJ | REVIEW OF CLAIMS FILED TO DATE; | 2.50 |
| | MRJ | TELEPHONE CONFERENCE WITH B PHILLIPS AND S BARBATANO RE EXIDE'S CLAIM; CONFERENCE WITH M SAAD RE SAME; | 0.70 |
| 01/23/2015 | AMM | RECEIPT OF ADDITIONAL CLAIMS AND APPEARANCES OF COUNSEL. | 0.40 |
| 01/25/2015 | SAL | CORRESPONDENCE WITH S. STONE, R. BLOOM, G. ASH AND COMMITTEE COUNSEL RE PENDING RECEIPT OF GOVERNMENT REPLY TO REA AND DEVELOPMENT OF STRATEGY RE SAME. | 0.90 |
| 01/26/2015 | AMM | RECEIPT AND REVIEW OF CLAIMS 67-69, PRINT AND SAVE TO SYSTEM; EMAIL TO ATTORNEYS FOR REVIEW. | 0.30 |
| | AMM | RECEIPT AND REVIEW OF CLAIM 70 PIERCE ALUMINUM, RESEARCH PETITION AND PROVIDE INFORMATION AS TO DISCLOSED AMOUNT DUE IN INITIAL PETITION INCLUDING DISPUTED AMOUNT WITH LEE PRECISION/PIERCE ALUMINUM. | 0.25 |
| | MAS | COMMUNICATION WITH SAL RE INVESTIGATION THE EXHIDE CLAIM; CONF. W/ CLIENT RE SAME AND EMAIL RE SAME. | 1.00 |
| | MAS | COMMUNICATION WITH SAL RE THE PIERCE/LEE CLAIMS; EMAIL EXCHANGE WITH CLIENT RE SAME. | 0.60 |
| | SAL | OFFICE CONFERENCE WITH MAS; CORRESPOND WITH DRAGICH, FELLRATH, STONE, ET AL. RE PREPARATION OF OBJECTIONS TO VARIOUS LARGE SECURED AND UNSECURED CLAIMS. | 1.60 |
| | SAL | REVIEW VARIOUS LARGE CLAIMS; DISCUSSION WITH AMM RE SAME AND COMPUTATION OF CLAIMS. | 0.80 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**          SSI TECHNOLOGY, INC.

**CLAIMSAD**     **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 01/26/2015 | SAL | CONFERENCE CALL WITH B. PHILLIPS AND MAS RE INVESTIGATION OF LARGE CLAIMS. | 0.50 |
| | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM RE OBJECTIONS TO VARIOUS CLAIMS. | 0.50 |
| 01/27/2015 | AMM | ECF NOTICES FROM COURT CONCERNING VARIOUS CLAIMS FILED IN ACTION. | 0.50 |
| 02/01/2015 | SAL | CORRESPOND WITH R. BLOOM AND R. FELLRATH RE ANALYSIS OF RECENTLY FILED TAX CLAIMS. | 0.50 |
| 02/02/2015 | SAL | REVIEW INITIAL RESEARCH RE ATLEE HART CLAIM; CORRESPOND WITH WEW AND MRJ RE SAME. | 0.60 |
| | MRJ | CONFERENCE WITH S BARBATANO TO DISCUSS HART CLAIM AND STRATEGY; | 0.50 |
| 02/04/2015 | SAL | CORRESPONDENCE AND TELEPHONE CALL WITH COUNSEL FOR ATLEE HART; OFFICE CONFERENCE WITH WEW RE PREPARATION OF ADVISORY MEMORANDUM RE SAME; OFFICE CONFERENCE WITH MRJ RE TREATMENT OF CLAIM. | 0.80 |
| | MRJ | CONFERENCE WITH S BARBATANO RE HART CLAIM TREATMENT; | 0.80 |
| 02/05/2015 | SAL | OFFICE CONFERENCE WITH R. BLOOM AND WEW RE LITIGATION STRATEGY AND ANALYSIS OF CLAIM. | 1.20 |
| | SAL | OFFICE CONFERENCE WITH MRJ RE SAME. | 0.30 |
| | MRJ | CONFERENCE WITH S BARBATANO RE LITIGATION STRATEGY OF HART CLAIM; | 0.30 |
| 02/09/2015 | MRJ | TELEPHONE CONFERENCE WITH S STONE, B PHILLIPS AND W WALKER RE ATLEE HART CLAIM; | 1.30 |
| | MRJ | CONFERENCE WITH S BARBATANO RE ATLEE HART CLAIM; | 0.20 |
| | AMM | PREPARATION OF EXCEL SPREADSHEET WITH ALL CLAIMS INFORMATION WITH COMPARISON OF SCHEDULED AMOUNTS (INCLUDING SECURED, PRIORITY, ADMINISTRATIVE). | 4.70 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**       SSI TECHNOLOGY, INC.

**CLAIMSAD**   CLAIMS ADMINISTRATION

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 02/09/2015 | SAL | CORRESPONDENCE AND CONFERENCE CALL WITH S. STONE, B. PHILLIPS, WEW AND MRJ RE ANALYSIS AND PROPOSED RESOLUTION OF ATLEE HART CLAIM. | 1.30 |
| 02/10/2015 | MRJ | PREPARATION OF CORRESPONDENCE TO B BLOOM RE-ASKING QUESTIONS BY COMMITTEE (RE EXIDE CLAIM); | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH B BLOOM RE EXIDE CLAIM/COMMITTEE'S QUESTIONS; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH J SATTLER RE COMMITTEE QUESTIONS/EXIDE CLAIM; | 0.10 |
| 02/12/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM J SATTLER (COUNSEL FOR COMMITTEE) RE EXIDE CLAIM; REVIEW OF PROOF OF CLAIM RE SAME; | 1.00 |
| | AMM | TELEPHONE CONFERENCE WITH SAB REGARDING CLAIMS FILED AND INITIAL AMOUNT OF CLAIMS IN ORIGINAL PETITION. | 0.30 |
| | SAL | OFFICE CONFERENCE WITH MRJ; MEMORANDUM TO WORKING GROUP RE PROCEDURE FOR COMPILATION OF CLAIMS FOR DISTRIBUTION AND VOTING PURPOSES. | 0.60 |
| 02/13/2015 | SAL | OFFICE CONFERENCE AND CORRESPOND WITH JMM RE "CRITICAL VENDOR" STATUS IN 6TH CIRCUIT; REVIEW CASELAW SUMMARIES RE SAME. | 1.00 |
| 02/16/2015 | MRJ | OFFICE CONFERENCE WITH S BARBATANO, R BLOOM, S STONE AND B PHILLIPS RE CLAIM OF ATLEE HART RE INSURANCE COVERAGE; | 0.30 |
| | MRJ | OFFICE CONFERENCE WITH S BARBATANO, R BLOOM, S STONE, B PHILLIPS AND A HIRSCHHORN RE PAYOFF OF BLOOM LOAN OWING INDEPENDENT BANK, ETC.; | 0.20 |
| | MRJ | REVIEW OF NUMEROUS EMAIL CORRESPONDENCE REGARDING ATLEE HART CLAIM; | 0.30 |
| | SAL | OFFICE CONFERENCE WITH R. BLOOM, S. STONE AND B. PHILLIPS RE STRATEGY VIS RESOLUTION OF HART CLAIM. | 0.50 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CLAIMSAD**    **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 02/17/2015 | MRJ | REVIEW EXIDE, COMPAERO, DFAS AND BAE CLAIMS RE PLAN TREATMENT; | 1.00 |
| | MRJ | REVIEW ATLEE HART CLAIM AND VARIOUS CLIENT DOCUMENTS RE PREPARATION FOR TELEPHONE CONFERENCE WITH EARLE ERMAN (HART'S COUNSEL); | 1.00 |
| 02/24/2015 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH COUNSEL FOR HART AND R. BLOOM RE PROPOSED RESOLUTION OF INSURANCE DISPUTE. | 1.20 |
| | SAL | CORRESPOND WITH R. BLOOM RE STRATEGY VIS TREATMENT OF TAX CLAIMS UNDER PLAN OF REORGANIZATION. | 1.00 |
| | MRJ | TELEPHONE CONFERENCES WITH S BARBATANO, E ERMAN RE HART CLAIMS AND DEALING WITH SAME; TELEPHONE CONFERENCE WIT S BARBATANO AND A HIRSCHHORN RE SAME; TELEPHONE CONFERENCE WITH R BLOOM RE SAME; | 1.70 |
| 02/25/2015 | SAL | OFFICE CONFERENCE WITH MRJ; CORRESPOND WITH R. BLOOM RE TREATMENT OF PRE-PETITION TAX CLAIMS UNDER PLAN OF REORGANIZATION. | 0.60 |
| | MRJ | CONFERENCE WITH S BARBATANO AND TELEPHONE CONFERENCE WITH S BARBATANO AND R BLOOM RE TREATMENT OF TAX CLAIMS; | 0.50 |
| 02/26/2015 | MRJ | PREPARATION OF CORRESPONDENCE TO J SATTLER WITH SHIPPING AND OTHER INFORMATION RE EXIDE INVOICE NO. 17560304; | 0.20 |
| 03/09/2015 | SAL | OFFICE CONFERENCE WITH MAS AND JMM RE PREPARATION OF OBJECTIONS TO CLAIMS AND MOTION TO DISALLOW CLAIMS. | 0.70 |
| 03/10/2015 | JMM | IN-FIRM MEETING RE: OBJECTION TO CLAIMS OVERSTATED AND OBJECTION TO DISALLOW ALL CONTINGENT/DISPUTED/UNLIQUIDATED CLAIMS FOR WHICH NO PROOF OF CLAIM WAS FILED | 0.50 |
| | MAS | CONF WITH SAL RE NEW MOTIONS TO BE FILED. | 0.60 |
| | MAS | RESEARCH RE EXIDE CLAIM; CONF WITH SAL RE SAME. | 1.80 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CLAIMSAD**    **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 03/10/2015 | SAL | MEMORANDUM TO MAS AND JMM RE PREPARATION OF MOTIONS TO DISALLOW CERTAIN CLAIMS AND DETERMINE ALLOWED AMOUNTS OF CLAIMS. | 0.40 |
| | MRJ | CONFERENCE WITH M SAAD, J MANSON AND S BARBATANO RE PREPARATION OF CLAIM OBJECTIONS; | 0.50 |
| 03/11/2015 | SAL | REVIEW CLAIMS AND POTENTIAL OBJECTIONS TO VARIOUS CLAIMS. | 1.00 |
| 03/13/2015 | JMM | BEGIN LEGAL RESEARCH RE: OBJECTION TO OVERSTATED CLAIMS | 2.30 |
| | SAL | MEMORANDUM TO TEAM RE IMPLEMENTATION OF RESEARCH PROJECT RE OBJECTIONS TO VARIOUS CLAIMS; OFFICE CONFERENCE WITH MRJ RE SAME. | 1.30 |
| | MRJ | CONFERENCE WITH S BARBATANO RE CLAIM OBJECTIONS; | 0.90 |
| 03/16/2015 | JMM | CONTINUE LEGAL RESEARCH RE: OBJECTION TO OVERSTATED CLAIMS | 1.40 |
| | SAL | CONFERENCES WITH MRJ, R. BLOOM AND JMM RE OBJECTIONS TO AMOUNTS OF VARIOUS CLAIMS. | 1.20 |
| 03/17/2015 | MAS | RESEARCH RE EXIDE CLAIM; RESEARCH RE SUBORDINATION ISSUE IN PIERCE AND LEE. | 2.75 |
| | JMM | ANALYZE SPREADSHEET PROVIDED BY CLIENT ITEMIZING CREDITORS' CLAIMS IN SUPPORT OF OBJECTION TO OVERSTATED CLAIMS | 2.20 |
| 03/18/2015 | MAS | REVIEW OF REGISTER OF CLAIMS IN PREPARATION FOR OBJECTION RE UNLIQUIDATED CONTINGENT AND DISPUTED CLAIMS; CONF WITH PARALEGAL RE SAME. | 1.75 |
| | MAS | CONF WITH SAL RE OBJECTIONS RE CONTINGENT CLAIMS; WORKED ON SAME. | 1.70 |
| | AMM | PREPARATION OF CREDITOR EXCEL SPREADSHEET REGARDING CONTINGENT, UNLIQUIDATED AND DISPUTED CLAIMS FROM SCHEDULES; | 1.60 |
| | JMM | CONTINUE OBJECTION TO OVERSTATED CLAIMS | 1.00 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CLAIMSAD**    **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 03/19/2015 | JMM | LEGAL RESEARCH TO DETERMINE WHETHER PAYMENT OBLIGATION IS SATISFIED WHERE PAYEE/CREDITOR FAILED TO DEPOSIT CHECK | 3.50 |
| | JMM | CONTINUE DRAFTING OBJECTION TO OVERSTATED CLAIMS | 0.90 |
| 03/20/2015 | JMM | CONTINUE LEGAL RESEARCH TO DETERMINE WHETHER PAYMENT OBLIGATION IS SATISFIED WHERE PAYEE FAILED TO DEPOSIT CHECK, EMAIL WITH CLIENT REQUESTING CLAIM ITEMIZATION | 2.90 |
| | MAS | WORKED ON OBJECTION TO BAR CONTINGENT/DISPUTED/UNLIQUIDATED CLAIMS. | 2.25 |
| 03/23/2015 | AMM | PROVIDE CLAIMS CUTOFF AND INFORMATION FOR PENDING MOTION (MAS). | 0.10 |
| | AMM | OFFICE CONFERENCE WITH JMM REGARDING MOTION (OBJECTION) TO ALLOWED / DISALLOWED CLAIMS. | 0.30 |
| | AMM | ASSIST WITH EXHIBIT TO OBJECTIONS TO CLAIMS REGARDING UNLIQUIDATED, CONTINGENT AND/OR DISPUTED; GO THROUGH FILED CLAIMS. | 1.00 |
| | SAL | OFFICE CONFERENCE WITH MRJ AND JMM RE MOTION TO DISALLOW VARIOUS CLAIMS. | 0.50 |
| | SAL | OFFICE CONFERENCE WITH MAS RE MOTION OBJECTING TO VARIOUS CLAIMS; REVIEW AND REVISE DRAFT VERSIONS OF EACH MOTION. | 0.80 |
| 03/24/2015 | AMM | WORK ON EXHIBITS REGARDING MOTION FOR OVERSTATED CLAIMS; OFFICE CONFERENCE WITH JMM REGARDING OVERSTATED CLAIMS OBJECTIONS; ASSIST MAS WITH EXHIBITS TO MOTION REGARDING CLAIMS DISPUTED, UNLIQUIDATED AND CONTINGENT. | 6.00 |
| | MAS | PREPARED HART OBJECTION; SENT TO SAL; ATTENTION TO EMAIL ATTACHING OBJECTION TO OPP COUNSEL. | 3.75 |
| | SAL | OFFICE CONFERENCES WITH MAS AND JMM RE REVISION OF DRAFT MOTIONS. | 0.70 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**         SSI TECHNOLOGY, INC.

**CLAIMSAD**    **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 03/24/2015 | SAL | OFFICE CONFERENCE WITH MRJ RE SAME; CORRESPOND WITH COUNSEL FOR ATLEE HART RE OBJECTION TO HART CLAIM. | 0.40 |
| | JMM | ANALYZE FEDERAL AND LOCAL RULES OF BANKRUPTCY PROCEDURE RELATING TO CLAIM OBJECTIONS, CONTINUE DRAFT MOTION OBJECTING TO OVERSTATED CLAIMS | 3.00 |
| 03/25/2015 | AMM | CONTINUED WORK ON EXHIBITS TO MOTIONS FOR OVERSTATED CLAIMS AND CLAIMS DISPUTED, UNLIQUIDATED AND CONTINGENT; OFFICE CONFERENCE WITH BANKRUPTCY TEAM TO GO OVER MOTIONS AND EXHIBITS. | 1.80 |
| | SAL | OFFICE CONFERENCE WITH MRJ, MAS, JMM AND AMM RE PREPARATION OF STRATEGY TO LITIGATE CLAIMS OBJECTIONS. | 1.00 |
| | JMM | FURTHER ANALYSIS OF INFORMATION PROVIDED BY CLIENT ITEMIZING CREDITORS' CLAIMS FOR MOTION OBJECTING TO OVERSTATED CLAIMS, CONTINUE DRAFTING MOTION | 5.00 |
| | MRJ | CONFERENCE WITH M SAAD, J MANSON, A MCGOWAN AND S BARBATANO RE LITIGATION OF CLAIM OBJECTIONS; | 1.00 |
| 03/26/2015 | AMM | CONTINUE WITH NEW FORMAT FOR EXHIBITS TO MOTIONS REGARDING ALLOWED / DISALLOWED CLAIMS. | 2.75 |
| | MRJ | REVIEW AND PREPARATION OF REVISIONS TO FIRST OMNIBUS CLAIM OBJECTION; | 1.60 |
| 03/27/2015 | AMM | PREPARATION OF EXHIBITS (AND REVISIONS) TO OBJECTIONS TO ALLOWED / DISALLOWED CLAIMS; WORK WITH JMM REGARDING SAME. | 1.30 |
| | MAS | CONF WITH MRJ AND SAL RE HART OBJECTION. | 0.25 |
| | SAL | REVIEW AND REVISE DRAFT OBJECTIONS TO CLAIMS; OFFICE CONFERENCE WITH JMM AND MAS RE SAME. | 0.80 |
| | MRJ | CONFERENCE WITH M SAAD AND S BARBATANO RE HART CLAIMS AND PREPARATION OF OBJECTIONS TO SAME; | 0.30 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**     SSI TECHNOLOGY, INC.

**CLAIMSAD**     **CLAIMS ADMINISTRATION**

---

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 03/27/2015 | MRJ | FINALIZE FIRST OMNIBUS CLAIM OBJECTIONS; FILE SAME WITH COURT; | 1.30 |
| 03/30/2015 | MRJ | PREPARATION OF MINOR REVISIONS TO FORM OF SECOND OMNIBUS OBJECTION TO GENERAL UNSECURED CLAIMS (REDUCE AND ALLOW AND NO LIABILITY CLAIMS) | 0.40 |
| | MRJ | FILE SECOND OMNIBUS OBJECTION WITH COURT | 0.10 |
| | AMM | ASSIST WITH CLAIM OBJECTIONS, EXHIBITS AND OTHER RELATED ITEMS. | 0.50 |
| | MAS | DEALT WITH ISSUES RELATED TO SERVICE OF OBJECTION; REVIEW OF COURT RULE; CONF CALL WITH JUDGE'S CLERK; INSTRUCTIONS RE SAME. | 0.70 |
| | SAL | NEGOTIATIONS WITH LARGE CREDITOR RE POSSIBLE RESOLUTION OF CLAIM OBJECTION. | 0.30 |
| | SAL | REVIEW OMNIBUS CLAIM OBJECTIONS. | 0.70 |
| 03/31/2015 | MRJ | NON BILLABLE TIME: PREPARATION OF CORRECTIONS TO FIRST OMNIBUS OBJECTION TO GENERAL UNSECURED CLAIMS; FILE SAME ELECTRONICALLY WITH COURT; | 0.20 |
| | MRJ | NON BILLABLE TIME: PREPARATION OF CORRECTIONS TO OBJECTION TO CLAIM OF ATLEE S. HART; FILE SAME ELECTRONICALLY WITH COURT; | 0.20 |
| | AMM | ASSIST WITH 1ST AND 2ND OMNIBUS OBJECTIONS INCLUDING EXHIBITS, CERTIFICATE OF SERVICE AND EXECUTION OF SERVICE. | 4.50 |
| | SAL | REVIEW CLAIMS OBJECTIONS; CORRESPONDENCE AND TELEPHONE CALLS WITH S. STONE AND MRJ RE SAME. | 0.60 |
| | JMM | LEGAL RESEARCH IN SUPPORT OF OBJECTION TO DUPLICATE CLAIMS, BEGIN DRAFTING SAME | 2.90 |
| 04/01/2015 | JMM | COMPLETE LEGAL RESEARCH IN SUPPORT OF OBJECTION TO DUPLICATE CLAIMS, COMPLETE DRAFTING SAME | 1.90 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**       SSI TECHNOLOGY, INC.

**CLAIMSAD**   **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 04/01/2015 | SAL | DISCUSSIONS WITH S. STONE AND B. PHILLIPS RE NEGOTIATION OF VARIOUS CLAIMS; OFFICE CONFERENCE WITH MRJ RE SAME. | 1.00 |
| 04/02/2015 | AMM | SERVICE OF 3RD OMNIBUS OBJECTION AND CERTIFICATE OF SERVICE. | 0.25 |
| | SAL | REVIEW OBJECTIONS TO VARIOUS CLAIMS; CORRESPOND RE PREPARATION OF STIPULATION VIS OAKLAND COUNTY TREASURER'S CLAIM. | 0.80 |
| | MRJ | REVIEW AND REVISE THIRD OMNIBUS OBJECTION; FILE SAME WITH COURT; | 0.70 |
| 04/03/2015 | JMM | ANALYZE CREDITOR'S INITIAL RESPONSES TO CLAIM OBJECTIONS, EMAILS WITH CLIENT AND FINANCIAL ADVISORS REQUESTING ADDITIONAL SUPPORT FOR OBJECTIONS TO OVERSTATED/NO LIABILITY CLAIMS, IN-FIRM MEETING RE: SAME | 1.20 |
| 04/08/2015 | MRJ | TELEPHONE CONFERENCE WITH JASON BANKS (COUNSEL FOR LANZEN FABRICATING) RE REDUCING AND ALLOW CLAIM OF LANZEN; | 0.10 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM J BANK RE REDUCE AND ALLOW LANZEN'S CLAIM; | 0.10 |
| | MRJ | PREPARATION OF DRAFT STIP TO REDUCE AND ALLOW CLAIM OF LANZEN; PREPARATION OF CORRESPONDENCE TO J BANK WITH SAME; | 0.50 |
| | MRJ | PREPARATION OF DRAFT STIP RE DEBTOR WITHDRAWING OBJECTION TO OAKLAND COUNTY TREASURER CLAIM AND ALLOWING ITS SECURED CLAIM; PREPARATION OF CORRESPONDENCE TO LEONORA BAUGHMAN TRANSMITTING SAME; | 0.50 |
| 04/10/2015 | SAL | REVIEW OBJECTIONS TO VARIOUS CLAIMS; CORRESPOND WITH MRJ AND COUNSEL FOR VARIOUS CREDITORS RE RESOLUTION OF VARIOUS CLAIMS OBJECTIONS. | 1.40 |
| 04/14/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM J BANKS RE FINAL APPROVAL OF STIPULATION (RE LANZEN FABRICATING CLAIM); | 0.10 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**       SSI TECHNOLOGY, INC.

**CLAIMSAD**   CLAIMS ADMINISTRATION

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 04/14/2015 | MRJ | FILE STIPULATION AND PROPOSED ORDER WITH COURT; | 0.10 |
|  | MRJ | PREPARATION OF CORRESPONDENCE TO J BANK WITH COPY OF FILED STIP. | 0.10 |
|  | SAL | REVIEW RESPONSES TO VARIOUS CLAIM OBJECTIONS; CORRESPONDENCE WITH MRJ AND S. STONE RE PROPOSED RESOLUTION OF VARIOUS CLAIMS. | 1.50 |
|  | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH MRJ, R. BLOOM AND S. STONE RE RESOLUTION OF ISSUES RAISED BY LANDLORD'S COUNSEL. | 1.00 |
| 04/15/2015 | SAL | TELEPHONE CALL WITH COUNSEL FOR MS. HOWAY RE INSURANCE DISPUTE; OFFICE CONFERENCE WITH SAB RE LEGAL ANALYSIS OF CLAIM AND POSSIBLE CLAIM AGAINST HEALTH INSURER. | 1.20 |
|  | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM, S. DAVIS AND S. STONE RE PROPOSED RESPONSE TO HART PLEADINGS. | 0.60 |
|  | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH S. DAVIS AND R. BLOOM RE FACTS RELATED TO HOWAY HEALTH EXPENSES AND CLAIM. | 0.70 |
| 04/16/2015 | SAB | CONFERENCE WITH PARTNER RE: INSURANCE COVERAGE DURING GAP PERIOD BETWEEN NOTIFICATION OF FAILURE TO PAY PREMIUMS AND END OF 30 DAY PERIOD; BEGAN DRAFTING OF MEMORANDUM RE: SAME; REVIEW OF CLIENT LETTER EXPLAINING EVENTS | 0.60 |
|  | AMM | OFFICE CONFERENCE WITH MRJ REGARDING PROJECT ON CLAIMS; OBTAIN FROM DOCKET AND REVIEW OF ALL FILED CLAIMS CONCERNING POTENTIAL 346© RECLAMATION; REVIEW WITH MRJ. | 5.20 |
|  | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH R. BLOOM, S. STONE AND S. DAVIS RE PRIOR DISCUSSIONS WITH ATLEE HART VIS HEALTH INSURANCE AND PROPOSED HEALTH INSURANCE PACKAGE. | 0.70 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

### 380 NORTH OLD WOODWARD AVENUE
### SUITE 300
### BIRMINGHAM, MI 48009
### (248) 642-0333
### 38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CLAIMSAD**      CLAIMS ADMINISTRATION

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 04/16/2015 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH SAB AND S. DAVIS RE REVIEW OF HOWAY INSURANCE DISPUTE AND POSSIBLE CLAIM AGAINST INSURER. | 0.60 |
| | MRJ | CONFERENCE WITH A MCGOWAN RE CLAIMS AND OBJECTIONS; | 0.50 |
| 04/20/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM ROBERT PEURACH RE AACTRON, INC. STIPULATION; | 0.20 |
| | MRJ | PREPARATION OF REVISIONS TO STIPULATION AND ORDER RE AACTRON CLAIM; FILE SAME WITH BANKRUPTCY COURT; | 0.20 |
| | MRJ | REVIEW OF ATLEE HART MOTION TO COMPEL. | 1.00 |
| | SAL | OFFICE CONFERENCE WITH R. BLOOM, B. PHILLIPS AND MRJ RE PROPOSED RESOLUTION OF ATLEE HART CLAIM AND HOWAY INSURANCE DISPUTE. | 0.60 |
| 04/21/2015 | SAB | REVIEW AND ANALYSIS OF TERMINATION LETTER (DECEMBER); ELECTRONIC CORRESPONDENCE TO CLIENT RE: SAME; RESEARCH RE: BCBS ISSUE; REVIEW AND ANALYSIS OF OCTOBER INVOICE; ELECTRONIC CORRESPONDENCE TO CLIENT RE: SAME; | 2.10 |
| | MRJ | REVIEW OF INNOVATE CLAIMS AND CLIENT'S BASIS FOR OBJECTING TO SAME; CONFERENCE WITH S BARBATANO RE SAME; | 1.10 |
| | MRJ | REVIEW OF AACTRON'S CLAIMS AND OBJECTIONS TO SAME; EXCHANGE OF CORRESPONDENCE WITH S KYEWSKI RE SAME; | 1.50 |
| 04/22/2015 | JMM | ANALYZE TRAVELERS INDEMNITY COMPANY'S PROOF OF CLAIM AND OBJECTION TO SAME, AND DRAFT NOTICE OF WITHDRAWAL OF OBJECTION | 1.40 |
| 04/23/2015 | AMM | TELEPHONE CONFERENCE WITH NANCY YEAGER OF RMS (AGENT FOR TRAVELERS) REGARDING DEBTORS OMNIBUS OBJECTION TO CLAIM AND STATUS OF EMAIL RESPONSE. | 0.10 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CLAIMSAD**      **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 04/23/2015 | SAB | RESEARCH RE: BCBS ISSUES; DRAFTING OF MEMORANDUM RE: SAME; CONFERENCE WITH PARTNER SAL BARBATANO RE: SAME; ELECTRONIC CORRESPONDENCE TO CLIENT RE: SAME REVIEW OF BCBS DOCUMENTS SUBMITTED BY CLIENT; PHONE CONFERENCE WITH MS. HOWAY'S ATTORNEYS OFFICE | 4.60 |
| | MRJ | TELEPHONE CONFERENCE WITH NANCY YEAGER RE TRAVELER'S CLAIM; REVIEW AND REVISE DRAFT NOTICE OF WITHDRAWAL, FILES SAME WITH COURT; PREPARATION OF CORRESPONDENCE TO N YEAGER WITH SAME; | 1.00 |
| 04/27/2015 | SAL | TELEPHONE CALL WITH MRJ AND COUNSEL FOR ATLEE HART RE EXTENSION OF TIME TO FILE RESPONSE TO CLAIM OBJECTION AND POSSIBLE SETTLEMENT STRUCTURE. | 0.30 |
| 04/28/2015 | SAB | PHONE CONFERENCE WITH MS. HOWAY'S ATTORNEY; ELECTRONIC CORRESPONDENCES FROM/TO MS. HOWAY'S ATTORNEY. | 0.50 |
| 04/29/2015 | SAL | OFFICE CONFERENCE WITH MRJ RE LEE OBJECTION TO SSI CLAIM OBJECTION AND OTHER OBJECTIONS FILED BY RESPONDENTS. | 0.70 |
| | SAL | CORRESPOND WITH COMMITTEE COUNSEL RE COMMITTEE OBJECTION TO CLAIMS OBJECTIONS. | 0.40 |
| 04/30/2015 | SAL | OFFICE CONFERENCE WITH MRJ RE PREPARATION FOR CLAIMS OBJECTION HEARING; REVIEW REPLIES TO CLAIMS OBJECTIONS. | 1.00 |
| | SAL | CORRESPOND WITH AMM RE SCHEDULING AND STATUS OF PLEADINGS. | 0.40 |
| 05/01/2015 | JMM | ANALYZE CREDITORS' COMMITTEES' RESPONSES TO DEBTOR'S OBJECTIONS TO CLAIMS, ANALYZE CASE LAW CITED IN RESPONSE FILED BY CREDITORS' COMMITTEE | 1.80 |
| | SAL | DEVELOP SETTLEMENT STRATEGIES VIS VARIOUS CLAIMS OBJECTIONS, INCLUDING ATLEE HART, AMERICAN PRECISION AND LEE PRECISION. | 1.30 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI  48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number:  82331

**SSI**　　　　SSI TECHNOLOGY, INC.

**CLAIMSAD**　　**CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/04/2015 | MRJ | EXCHANGE OF CORRESPONDENCE WITH B WILSON (COUNSEL FOR METRO PACKAGING) RE ADJOURNING HEARING ON CLAIM OBJECTIONS; | 0.20 |
| | MRJ | PREPARATION OF REVISIONS TO STIP AND ORDER RE ADJOURNING HEARING ON CLAIM OBJECTIONS; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH PATTI O'HARA RE PROVISION OF OMNIBUS HEARING AGENDA; | 0.10 |
| | MRJ | PREPARATION OF OMNIBUS HEARING AGENDA FOR MAY 5 HEARINGS; ELECTRONICALLY FILE SAME; FAX SAME TO P O'HARA; | 3.00 |
| | MRJ | TELEPHONE CONFERENCE WITH JENNIFER MAHAR RE AGENDA AND METRO PACKAGING; | 0.10 |
| | MRJ | REVIEW DRAFT CERTIFICATES OF NO RESPONSE RE FIRST OMNIBUS, SECOND OMNIBUS AND THIRD OMNIBUS CLAIMS OBJECTIONS; PREPARATION OF MINOR REVISIONS; FILE SAME WITH COURT; SUBMIT ORDERS RE SECOND AND THIRD OMNIBUS OBJECTIONS FOR ENTRY; | 1.00 |
| | MRJ | RECEIPT AND REVIEW OF DRAFT STIP AND ORDER FROM M WILKINS RE ADJOURNMENT OF HEARING ON CLAIM OBJECTIONS AND LEE PRECISION; | 0.10 |
| | MRJ | RECEIPT AND REVIEW OF FILED STIPULATION RE ADJOURNMENT OF LEE HEARING; RECEIPT AND REVIEW OF ORDER RE LEE HEARING; | 0.10 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO DEBTOR TEAM WITH VARIOUS ORDERS AND OTHER FILED PAPERS RE CLAIMS OBJECTIONS AND STATUS OF MAY 5 HEARING; | 0.20 |
| | MRJ | PREPARATION FOR CLAIMS OBJECTION HEARING; | 0.50 |
| | JMM | ANALYZE FILINGS TO DETERMINE WHICH CREDITORS RESPONDED TO FIRST, SECOND AND THIRD OMNIBUS OBJECTIONS TO CLAIMS FOR FILING OF CERTIFICATES OF NO RESPONSE, REVISE CERTIFICATES OF NO RESPONSE AND PROPOSED ORDERS | 1.90 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CLAIMSAD**    **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/04/2015 | MAS | PREPARED STIP/ORDER RE METRO PACKAGING HEARING DATE. | 0.70 |
| | AMM | PREPARATION OF CERTIFICATES OF NO RESPONSE REGARDING OMNIBUS OBJECTIONS. | 2.30 |
| | SAL | OFFICE CONFERENCE WITH MRJ RE NEGOTIATIONS VIS NUMEROUS CLAIMS OBJECTIONS. | 0.80 |
| 05/05/2015 | JMM | DRAFT STIPULATION AND PROPOSED ORDER REDUCING CLAIM FILED BY MACHINE COMPONENTS CORP., REVIEW FILE MATERIALS RELATING TO AMOUNT OF MACHINE COMPONENT CORP.'S CLAIM | 0.70 |
| | AMM | ASSIST MRJ WITH CREDITOR COUNTS REGARDING CLAIM OBJECTIONS FOR 5/5/15 HEARING. | 0.25 |
| 05/06/2015 | JMM | LEGAL RESEARCH RE: WHETHER BANKRUPTCY COURT HAS JURISDICTION TO HEAR APPEAL FROM ARMED SERVICES BOARD OF CONTRACT APPEALS | 2.10 |
| 05/07/2015 | SAB | ELECTRONIC CORRESPONDENCE TO SAL RE: STATUS OF BCBS (MS. HOWAY) ISSUE AND CONVERSATION WITH MS. HOWAY'S ATTORNEY | 0.20 |
| | JMM | CONTINUE LEGAL RESEARCH RE: WHETHER BANKRUPTCY COURT HAS JURISDICTION TO HEAR APPEAL FROM ARMED SERVICES BOARD OF CONTRACT APPEALS | 1.50 |
| | SAL | CORRESPONDENCE AND OFFICE CONFERENCE WITH MRJ AND R. BLOOM; REVIEW OBJECTIONS AND PROPOSED RESOLUTION OF VARIOUS CLAIMS; CORRESPOND WITH COUNSEL FOR LANDLORD RE RENT DISPUTE. | 1.40 |
| 05/12/2015 | SAB | REVIEW OF WITHHOLDINGS SPREADSHEET AND EMAILS RELATED TO BLUE CROSS BLUE SHIELD/MS. HOWAY CLAIM AND WITHHOLDINGS ISSUE; MEETING WITH PARTNER(S) REGARDING MS. HOWAY BCBS CLAIM AND TIMELINE | 1.10 |
| 05/13/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE WITH DRAFT HART SETTLEMENT AGREEMENT; EXCHANGE OF CORRESPONDENCE WITH TEAM RE SAME; | 0.50 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**     SSI TECHNOLOGY, INC.

**CLAIMSAD**     **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/13/2015 | MRJ | REVIEW AND REVISE DRAFT HART SETTLEMENT AGREEMENT; PREPARATION OF CORRESPONDENCE TO TEAM WITH BLACK LINED REVISION; | 0.50 |
| | SAL | TELEPHONE CONFERENCE WITH COUNSEL FOR HART RE SETTLEMENT PROPOSAL. | 0.30 |
| | SAL | REVIEW TEAM CORRESPONDENCE RE RESPONSE TO HART PROPOSAL. | 0.40 |
| | SAL | TELEPHONE CONFERENCE WITH COUNSEL FOR AMERICAN PRECISION RE SETTLEMENT FORMAT; OFFICE CONFERENCE WITH JMM RE DOCUMENTATION OF SAME. | 0.50 |
| 05/14/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM B PHILLIPS RE R BLOOMS REACTION TO DRAFT HART SETTLEMENT AGREEMENT; | 0.10 |
| 05/15/2015 | SAL | REVIEW NUMEROUS STIPULATIONS RE RESOLUTION OF VARIOUS CLAIMS. | 0.60 |
| 05/18/2015 | SAL | OFFICE CONFERENCE WITH MRJ; CORRESPOND WITH COUNSEL FOR LEE PRECISION RE SETTLEMENT NEGOTIATIONS. | 0.70 |
| 05/21/2015 | MRJ | PREPARATION OF CORRESPONDENCE TO S DAVIS AND R BLOOM RE UNPAID STATE WITHHOLDING TAX LIABILITIES; TELEPHONE CONFERENCE WITH R BLOOM RE SAME; | 0.50 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO R BLOOM AND S KYSECKI RE RECONCILIATION OF R.P. LUCE CLAIM; | 0.20 |
| | SAL | CORRESPOND WITH MRJ AND E. ERMAN RE NEGOTIATIONS VIS ATLEE HART CLAIM. | 0.60 |
| | SAL | OFFICE CONFERENCE WITH MRJ RE PROPOSED RESOLUTION OF LEE PRECISION CLAIM. | 0.50 |
| | SAL | OFFICE CONFERENCE WITH R. BLOOM, P. CENKO, A. HIRSCHHORN AND MRJ RE SAME. | 0.70 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**CLAIMSAD**  **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/22/2015 | SAL | TELEPHONE CALLS WITH COUNSEL FOR ATLEE HART RE SETTLEMENT NEGOTIATIONS; TELEPHONE CALLS WITH S. STONE, B. PHILLIPS AND MRJ RE STRATEGY VIS RESOLUTION OF LARGER CLAIMS. | 1.30 |
| 05/26/2015 | MRJ | PREPARATION OF STIP RE FURTHER EXTENSION FOR R. P. LUCE TO FILE RESPONSE TO SECOND OMNIBUS OBJECTION; EXCHANGE OF CORRESPONDENCE WITH R WHITE RE SAME; E-FILE SAME WITH COURT; | 0.40 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM S KYEWSKI RE R. P. LUCE CLAIM AND COMMENTS; PREPARATION OF CORRESPONDENCE TO S KYEWSKI RE SAME; | 0.50 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM B PHILLIPS RE PAYMENT OF PROFESSIONAL FEES; | 0.10 |
| | MRJ | PREPARATION OF RESPONSE TO AMENDED LEE MOTION TO ALLOW LATE-FILED CLAIM; CONFERENCE WITH S BARBATANO RE SAME; E-FILE RESPONSE; | 2.00 |
| | MRJ | EXCHANGE OF CORRESPONDENCE WITH M WILKINS RE RESOLVING VARIOUS DISPUTES WITH LEE PRECISION; | 0.20 |
| | SAL | TELEPHONE CALLS WITH COUNSEL FOR LEE PRECISION AND OFFICE CONFERENCE WITH MRJ RE NEGOTIATIONS TO RESOLVE OBJECTION TO LEE PRECISION CLAIM AND RELATED ISSUES. | 0.80 |
| 05/27/2015 | MRJ | RECEIPT AND REVIEW OF EMAIL CORRESPONDENCE FROM VINCENT CRAIG OF MCAFEE; PREPARATION OF CORRESPONDENCE TO V CRAIG WITH COPIES OF VOLUNTARY PETITION, NOTICE OF CHAPTER 11 AND COMBINED PLAN AND DISCLOSURE STATEMENT; | 0.30 |
| 05/28/2015 | SAL | NEGOTIATIONS WITH COUNSEL FOR ATLEE HART RE POSSIBLE SETTLEMENT; OFFICE CONFERENCE WITH MRJ RE SAME; OFFICE CONFERENCE WITH MRJ RE PROPOSED RESOLUTION OF LEE PRECISION CLAIM AND RELATED LITIGATION. | 1.30 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CLAIMSAD**      **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/29/2015 | SAL | OFFICE CONFERENCE WITH MRJ RE STRATEGY VIS RESOLUTION OF LEE PRECISION CLAIM AND OTHER CLAIMS; OFFICE CONFERENCE WITH R. BLOOM, MRJ, ET AL. RE STRATEGY VIS RESOLUTION OF CLAIMS. | 2.20 |
| 06/01/2015 | MRJ | EXCHANGE OF CORRESPONDENCE WITH M WILKINS RE ADJOURNING HEARING ON LEE'S MOTION AND FIRST OMNIBUS CLAIMS OBJECTION RE LEE'S CLAIM; | 0.30 |
| | MRJ | TELEPHONE CONFERENCES (X2) WITH PATTI O'HARA, JUDGE MCIVOR'S COURTROOM DEPUTY; | 0.10 |
| | MRJ | PREPARATION OF STIPULATION AND ORDER RE ADJOURNMENT OF HEARINGS AND ELECTRONICALLY FILE SAME; | 0.20 |
| | SAL | OFFICE CONFERENCE WITH MRJ RE NEGOTIATIONS WITH COUNSEL FOR LEE PRECISION. | 0.30 |
| | SAL | CORRESPOND WITH COUNSEL FOR OTHER CLAIMANTS RE STATUS OF CLAIMS. | 0.40 |
| 06/03/2015 | MRJ | REVIEW HART CLAIM AND RELATED DOCUMENTS IN PREPARATION FOR TELEPHONE CONFERENCE WITH E ERMAN; TELEPHONE CONFERENCE WITH E ERMAN AND S BARBATANO RE HART CLAIM; | 1.20 |
| | MRJ | TELEPHONE CONFERENCE WITH JIM BOKSHAN (DEBTOR'S INSURANCE AGENT) RE MEETING WITH E ERMAN AND ATLEE HART; | 0.20 |
| | MRJ | EXCHANGE OF CORRESPONDENCE WITH E ERMAN RE SETTING MEETING AND ADJOURNING MOTION/OBJECTION HEARINGS; | 0.20 |
| 06/09/2015 | MRJ | EXCHANGE OF CORRESPONDENCE WITH E ERMAN RE MEETING WITH INSURANCE FOLKS; | 0.10 |
| | SAL | OFFICE CONFERENCE WITH MRJ VIS PREPARATION FOR SETTLEMENT OF HART CLAIM; OFFICE CONFERENCE WITH COUNSEL FOR HART RE SAME. | 0.60 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**CLAIMSAD**      **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 06/09/2015 | SAL | OFFICE CONFERENCE WITH JMM RE FILING OF NOTICE OF INTENT TO ASSUME K.R. KENNETH LEASE UPON CONFIRMATION OF BANK PLAN. | 0.50 |
| | SAL | TELEPHONE CALLS WITH S. STONE, L. BRIMER AND B. BEST RE STRATEGY VIS POSSIBLE SETTLEMENT OF LEE PRECISION CLAIM. | 0.60 |
| 06/10/2015 | SAL | CONFERENCE CALL AND CORRESPOND WITH COUNSEL FOR ATLEE HART RE SETTLEMENT PROPOSALS; OFFICE CONFERENCE WITH MRJ RE SETTLEMENT STRATEGY. | 1.00 |
| 06/11/2015 | MRJ | EXCHANGE OF CORRESPONDENCE WITH R BLOOM AND S DAVIS BLOOM RE UNPAID WATER BILL AND PAYMENT OF SAME; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH JIM BOKSHAN RE RESCHEDULING MEETING WITH E ERMAN RE ATLEE HART CLAIM; | 0.10 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO E ERMAN RE NEW DATE FOR RESCHEDULED MEETING; | 0.10 |
| | MRJ | REVIEW UCC-1 FILED BY R BLOOM AND PROVIDE DETAILS TO S BARBATANO; | 0.10 |
| 06/15/2015 | MRJ | ELECTRONICALLY FILE STIP RE RP LUCE EXTENSION AND ORDER WITH BANKRUPTCY COURT; PREPARATION OF CORRESPONDENCE TO R WHITE RE SAME; | 0.20 |
| | MRJ | NON BILLABLE TIME: OFFICE CONFERENCE WITH S BARBATANO, M SAAD AND J MANSON TO DISCUSS STATUS OF CASE, CLAIM OBJECTIONS, ETC. | 0.50 |
| | MRJ | NON BILLABLE TIME: ATTEMPT TO CONTACT L BRIMER, LEFT MESSAGE TO CALL; | 0.10 |
| | MRJ | PREPARATION OF RESPONSE TO HART'S MOTION TO COMPEL RE INSURANCE COVERAGE; E-FILE SAME WITH BANKRUPTCY COURT | 2.50 |
| | JMM | IN-FIRM MEETING RE: HEARINGS ON CLAIM OBJECTIONS | 0.50 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**          SSI TECHNOLOGY, INC.

**CLAIMSAD**     CLAIMS ADMINISTRATION

| Date of Service | Attorney | Description of Service | Time | | |
|---|---|---|---|---|---|
| 06/17/2015 | MRJ | REVIEW COURT DOCKET RE HEARINGS SCHEDULED FOR JUNE 23; CONFERENCE WITH S BARBATANO RE ADJOURNMENT OF HEARINGS ON LEE PRECISION MATTERS; | 0.20 | | |
| | MRJ | TELEPHONE CONFERENCE WITH AUSTIN HIRSCHHORN RE PROPOSED ADJOURNMENT; | 0.10 | | |
| | MRJ | PREPARATION OF CORRESPONDENCE TO M WILKINS RE PROPOSED ADJOURNMENT; BRIEF TELEPHONE CONFERENCE WITH M WILKINS RE SAME, WHICH IS TO BE CONTINUED; | 0.20 | | |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM E ERMAN RE SCHEDULING OF MEETING TO DISCUSS ATLEE HART'S CLAIMS WITH RESPECT INSURANCE REPRESENTATIVES; | 0.10 | | |
| 06/18/2015 | MRJ | EXCHANGE OF CORRESPONDENCE WITH R BLOOM RE ADJOURNING THE LEE PRECISION HEARINGS; | 0.20 | | |
| 06/19/2015 | MRJ | PREPARATION OF FOLLOW UP CORRESPONDENCE TO M WILKINS RE ADJOURNMENT OF HEARINGS RE LEE PRECISION; | 0.10 | | |

Total Fees: 223.35 Hours $63,982.00

## Allocation of Fees by Attorney

| | Time | Rate | Value |
|---|---|---|---|
| ANN M MCGOWAN (AMM) | 0.30 | $150.00 | $45.00 |
| ANN M MCGOWAN (AMM) | 34.50 | $165.00 | $5,692.50 |
| JEREMY M MANSON (JMM) | 4.20 | $250.00 | $1,050.00 |
| JEREMY M MANSON (JMM) | 38.60 | $275.00 | $10,615.00 |
| MAY A SAAD (MAS) | 17.85 | $250.00 | $4,462.50 |
| MARK R JAMES (MRJ) | 0.80 | $0.00 | $0.00 |
| MARK R JAMES (MRJ) | 55.70 | $275.00 | $15,317.50 |
| SUSAN A BABCOCK (SAB) | 9.10 | $275.00 | $2,502.50 |
| SALVATORE A BARBATANO (SAL) | 62.30 | $390.00 | $24,297.00 |
| **Total:** | **223.35** | | **$63,982.00** |

Costs:

| 02/27/2015 | ORDER COPIES OF OAKLAND COUNTY CIRCUIT COURT PLEADINGS RE: PIERCE ALUMINUM V SSI | $192.50 |
|---|---|---|

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**        SSI TECHNOLOGY, INC.

**CLAIMSAD**        **CLAIMS ADMINISTRATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/22/2015 | | PARKING AT BANKRUPTCY COURT ON 5/5/15 | $12.00 |

| | |
|---|---|
| **Total Costs:** | $204.50 |
| **Current Charges this Matter:** | $64,186.50 |
| **Amount Due:** | $64,186.50 |