**<u>EXHIBIT 6</u>**

**WWRP INVOICE FOR THE PERIOD OF NOVEMBER 24, 2014 – JUNE 23, 2015**

(Part 2 of 2 – Pages 67 through 107 of 107)

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**        SSI TECHNOLOGY, INC.

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|

### (EXECCONT) EXECUTORY CONTRACTS

**Fees:**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/16/2014 | MAS | VNI GLOBAL; ATTENTION TO EMAIL FROM SAL RE REVIEW OF CONTRACT; EMAIL EXCHANGE RE SAME. | 0.25 |
| 12/22/2014 | SAL | CORRESPOND WITH MRJ AND COUNSEL FOR LANDLORD RE EXTENSION OF TIME TO ASSUME OR REJECT LEASE. | 0.80 |
| 01/08/2015 | SAL | REVIEW CORRESPONDENCE WITH LANDLORD'S COUNSEL AND COUNSEL FOR ATLEE HART. | 0.70 |
|  | SAL | TELEPHONE CALLS WITH S. STONE AND B. PHILLIPS RE ADEQUATE ASSURANCE ISSUES VIS LANDLORD AND EVALUATION OF HART CLAIM. | 1.50 |
| 01/13/2015 | WEW | REVIEW ISSUES SURROUNDING PROVISION OF LIFETIME HEALTH BENEFITS; CONFERENCE WITH MARK JAMES AND SAL BARBATANO | 0.60 |
| 01/14/2015 | SAL | OFFICE CONFERENCE WITH MRJ ; TELEPHONE CONFERENCE WITH COUNSEL FOR ATTLEE HART RE POSSIBLE SETTLEMENT OF CLAIM; REVIEW RELATED SETTLEMENT AGREEMENT. | 0.80 |
| 01/21/2015 | SAL | REVIEW CORRESPONDENCE RE EXTENSIVE OF RIGHT TO ASSUME/REJECT REAL ESTATE LEASE; OFFICE CONFERENCE WITH MRJ RE NEGOTIATING STRATEGY. | 0.70 |
| 01/22/2015 | MRJ | TELEPHONE CONFERENCE WITH S STONE, B PHILLIPS, S BARBATANO, D WALTER AND LANDLORD RE STATUS OF LEASE ETC; PREPARATION OF SUMMARY TO R BLOOM RE CALL; | 1.20 |
| 02/02/2015 | SAL | REVIEW CORRESPONDENCE WITH COUNSEL FOR LANDLORD RE EXTENSION OF TIME TO ASSUME OR REJECT LEASE. | 0.40 |
| 02/04/2015 | WEW | REVIEW NONDISCLOSURE AGREEMENTS; ATTEND MEETING WITH BOB BLOOM AND SAL BARBATANO | 1.50 |
|  | SAL | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH COUNSEL FOR ATLEE HART RE PROPOSED RESOLUTION OF HART CLAIM. | 0.40 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**EXECCONT**      **EXECUTORY CONTRACTS**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 02/06/2015 | WEW | PREPARE MEMORANDUM REGARDING POTENTIAL LIABILITY FOR KEEPING INELIGIBLE EMPLOYEE ON COMPANY HEALTH PLAN | 2.20 |
| 02/09/2015 | WEW | TELEPHONE CONFERENCE REGARDING HART'S HEALTH INSURANCE ISSUES; CONFERENCES WITH MARK JAMES | 1.20 |
| 02/19/2015 | SAL | CORRESPONDENCE AND OFFICE CONFERENCE WITH R. BLOOM RE DISPUTE WITH DLA AVIATION REGARDING REJECTION OF CONTRACT. | 0.60 |
| 02/20/2015 | MRJ | TELEPHONE CONFERENCE WITH KEVIN ERSKINE, US DEPT. OF JUSTICE RE DOCKET 208, OTHER CONTRACTS TO BE REJECTED, AND TERMINATION LETTERS RECEIVED BY SSI; | 0.20 |
| | MRJ | RECEIPT AND REVIEW OF VARIOUS CORRESPONDENCE RE REJECTION OF CERTAIN GOVERNMENT CONTRACTS; PREPARATION OF RESPONSE WITH STIPULATED ORDER; | 0.20 |
| | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM AND MRJ RE TERMINATION OF VARIOUS DOD CONTRACTS. | 0.60 |
| 03/11/2015 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH R. BLOOM, S. STONE AND COUNSEL FOR LANDLORD RE EXTENSION OF TIME TO ASSUME OR REJECT LEASE. | 1.00 |
| 03/13/2015 | SAL | CORRESPOND WITH R. BLOOM RE OUTLINE OF NEGOTIATION POINTS RE LANDLORD DISCUSSIONS. | 0.60 |
| 03/16/2015 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM AND COUNSEL FOR DEPARTMENT OF DEFENSE RE CLARIFICATION OF CONTRACT TERMINATION PROCEDURES. | 2.00 |
| 04/09/2015 | MRJ | TELEPHONE CONFERENCE WITH R BLOOM RE LEASE PAYMENTS; | 0.20 |
| 04/10/2015 | MRJ | TELEPHONE CONFERENCE WITH R BLOOM RE TACOM ANTENNA ORDER AND REQUIRED MODIFICATION OF AWARD; | 0.10 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM R BLOOM WITH ADDITIONAL INFORMATION RE ANTENNA ORDER; | 0.10 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**       SSI TECHNOLOGY, INC.

**EXECCONT**    **EXECUTORY CONTRACTS**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 04/10/2015 | MRJ | PREPARATION OF CORRESPONDENCE TO KEVIN ERSKINE RE SAME; | 0.20 |
| 04/13/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM DEBORAH WALTER RE PLAN, LANDLORD CLAIM AND PRE PETITION DEFAULTS; | 0.20 |
|  | MRJ | TELEPHONE CONFERENCE WITH D WALTER RE CORRESPONDENCE; | 0.20 |
|  | MRJ | TELEPHONE CONFERENCE WITH S STONE AND B PHILLIPS RE LANDLORD ISSUES, CORRESPONDENCE FROM AND TELEPHONE WITH D WALTER; | 0.30 |
| 04/14/2015 | MRJ | CORRESPONDENCE WITH DEBTOR'S PROFESSIONAL TEAM RE LANDLORD ISSUES; | 0.20 |
|  | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM D WALTER RE CONDITIONS TO BE REMEDIED IN OFFICE FORMERLY OCCUPIED BY SSI; | 0.20 |
|  | MRJ | ANALYZE PAYMENTS TO LANDLORD RE STATUS OF WINTER 2014 PROPERTY TAXES, ETC. AND OTHER PROPERTY TAX PAYMENTS; REVIEWED PAID STATUS OF TAXES ON LINE AT CITY OF MADISON HEIGHTS WEBSITE; | 3.00 |
|  | MRJ | PREPARATION OF DETAILED CORRESPONDENCE TO R BLOOM WITH ANALYSIS OF RENT PAYMENTS TO THE LANDLORD, TAX PAYMENTS, 2014 WINTER TAXES, ETC.; | 0.50 |
|  | MRJ | PREPARATION OF CORRESPONDENCE TO B PHILLIPS RE TAX PAYMENTS AND AMOUNTS OWING; | 0.20 |
| 05/05/2015 | SAL | CORRESPONDENCE WITH MRJ AND S. STONE RE NEGOTIATIONS WITH LANDLORD AND COMPLIANCE WITH COURT ORDER. | 0.70 |
| 05/06/2015 | SAL | CORRESPONDENCE WITH S. STONE, B. PHILLIPS AND MRJ RE RESOLUTION OF PAYMENT DISPUTE WITH LANDLORD. | 0.70 |
| 05/22/2015 | SAL | NEGOTIATIONS WITH COUNSEL FOR LANDLORD RE REVISED CASH COLLATERAL ORDER AND CURE OF DEFAULTS. | 1.50 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**        SSI TECHNOLOGY, INC.

**EXECCONT**   **EXECUTORY CONTRACTS**

| Date of Service | Attorney | Description of Service | Time | | |
|---|---|---|---|---|---|
| 06/03/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM R BLOOM RE PROBLEMS WITH DLA AND ADMINISTRATION OF CONTRACTS; | 0.10 | | |
| | MRJ | TELEPHONE CONFERENCE WITH GARY KIPPE RE DLA CONTRACTS AND ISSUES WITH DLA'S ADMINISTRATION OF SAME; | 0.20 | | |
| 06/09/2015 | JMM | IN-FIRM MEETING RE: STATEMENT OF INTENT TO ASSUME LEASE WITH LANDLORD, DRAFT SAME | 0.80 | | |
| | | **Total Fees:** | 26.85 | Hours | $9,135.00 |

### Allocation of Fees by Attorney

| | Time | Rate | Value |
|---|---|---|---|
| JEREMY M MANSON (JMM) | 0.80 | $275.00 | $220.00 |
| MAY A SAAD (MAS) | 0.25 | $200.00 | $50.00 |
| MARK R JAMES (MRJ) | 7.30 | $275.00 | $2,007.50 |
| SALVATORE A BARBATANO (SAL) | 13.00 | $390.00 | $5,070.00 |
| WAYNE E WALKER (WEW) | 5.50 | $325.00 | $1,787.50 |
| **Total:** | **26.85** | | **$9,135.00** |

**Costs:**

| 04/01/2015 | LEXIS-NEXIS CHARGES | $250.78 |
|---|---|---|

| | |
|---|---|
| **Total Costs:** | $250.78 |
| **Current Charges this Matter:** | $9,385.78 |
| **Amount Due:** | $9,385.78 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|

**(MANECF) MANAGEMENT OF ECF FILINGS & RELATED FILINGS**

**Fees:**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/15/2014 | AMM | RECEIPT AND REVIEW OF VARIOUS CLAIMS FILED ON DEBTOR. | 0.30 |
| 12/16/2014 | AMM | RECEIPT AND REVIEW OF ADJOURNING VARIOUS MOTIONS TO 12/23/14; CALENDAR HEARING. | 0.10 |
| 01/16/2015 | AMM | MANAGEMENT OF VARIOUS ECF FILINGS; ORGANIZATION OF SAME. | 0.30 |
| 04/14/2015 | AMM | RECEIPT OF VARIOUS ECF FILINGS, SAVE TO SYSTEM AND ORGANIZE. | 0.35 |
| 04/16/2015 | AMM | RECEIPT AND REVIEW OF FILINGS. | 0.10 |
| 04/28/2015 | AMM | RECEIPT OF VARIOUS ECF FILINGS. | 0.10 |
| 04/29/2015 | AMM | RECEIPT OF VARIOUS ECF FILINGS CONCERNING LEE PRECISION CLAIM AND MOTION, STIPULATIONS AS TO BAE AND RP LUCE, FILINGS CONCERNING ATLEE HART, CALENDAR ALL HEARING AND RESPONSE DATES. | 1.35 |
| 05/01/2015 | AMM | RECEIPT OF FILINGS, RECEIPT OF NOTICE OF DEFICIENCY FILING CONCERNING OMNIBUS OBJECTIONS. | 0.10 |
| 05/04/2015 | AMM | RECEIPT OF VARIOUS ECF FILINGS. | 0.10 |
| 05/05/2015 | AMM | RECEIPT AND REVIEW OF VARIOUS ECF FILINGS, CALENDAR AND PROCESS SAME. | 0.50 |
| 05/07/2015 | AMM | RECEIPT OF VARIOUS ECF FILINGS; UPDATE ADDRESSES ON RETURNED ITEMS. | 0.75 |
| 05/12/2015 | AMM | RECEIPT OF VARIOUS ECF FILINGS, PROCESS SAME. | 0.60 |
| 05/13/2015 | AMM | RECEIPT AND REVIEW OF ECF FILINGS; CALENDAR DUE DATES AND HEARINGS; REVIEW COURT DOCKET FOR ADDITIONAL DEADLINES. | 0.35 |
| 05/18/2015 | AMM | RECEIPT AND REVIEW OF VARIOUS ECF FILINGS. | 0.25 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**MANECF**      **MANAGEMENT OF ECF FILINGS & RELATED FILINGS**

| Date of Service | Attorney | Description of Service | Time | | |
|---|---|---|---|---|---|
| 05/27/2015 | AMM | MANAGEMENT OF ECF FILINGS. | 0.20 | | |
| 06/12/2015 | AMM | MANAGEMENT OF ECF FILINGS, HEARINGS DATES, ETC. | 1.00 | | |
| 06/15/2015 | AMM | RECEIPT OF ECF FILINGS; PROCESS SAME. | 0.10 | | |
| 06/16/2015 | AMM | PROCESS ECF FILINGS AND UPDATE CALENDAR. | 0.50 | | |
| 06/17/2015 | AMM | RECEIPT OF ECF FILINGS; MANAGEMENT OF SAME. | 0.30 | | |
| 06/19/2015 | AMM | RECEIPT OF ECF FILINGS - PROCESS NOTICE OF HEARING ON SAME. | 0.10 | | |
| 06/22/2015 | AMM | RECEIPT OF VARIOUS ECF FILINGS, PROCESS SAME. | 0.30 | | |

|  | **Total Fees:** | | | 7.75 Hours | $1,272.75 |
|---|---|---|---|---|---|

| **Allocation of Fees by Attorney** | Time | Rate | Value | |
|---|---|---|---|---|
| ANN M MCGOWAN (AMM) | 0.40 | $150.00 | $60.00 | |
| ANN M MCGOWAN (AMM) | 7.35 | $165.00 | $1,212.75 | |
| Total: | 7.75 | | $1,272.75 | |
| **Current Charges this Matter:** | | | | $1,272.75 |
| **Amount Due:** | | | | $1,272.75 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

SSI          SSI TECHNOLOGY, INC.

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|

**(MINOWITZ) MINOWITZ LITIGATION**

Fees:

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 02/04/2015 | SAL | PREPARE LETTERS TO FORMER EMPLOYEES RE ENFORCEABILITY OF NON-DISCLOSURE AND NON-COMPETE COVENANTS; TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM RE SAME. | 1.40 |
| 02/10/2015 | SAL | CORRESPOND WITH R. BLOOM RE DEMAND LETTER TO MINOWITZ MANUFACTURING. | 0.60 |
| 02/11/2015 | SAL | PREPARE NOTICE LETTER TO MINOWITZ COMPANY RE INFRINGEMENT ON TRADE SECRETS; TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM RE SAME. | 2.00 |
| 02/12/2015 | SAL | REVIEW AND REVISE LETTER TO MINOWITZ MANUFACTURING RE INTERFERENCE WITH TRADE SECRETS; CORRESPOND WITH R. BLOOM RE SAME. | 0.60 |
| 02/19/2015 | SAL | CORRESPONDENCE WITH R. BLOOM AND WEW; MEETING WITH R. BLOOM AND WEW IN PREPARATION OF INJUNCTIVE AND DAMAGE ACTION TO BE FILED IN BANKRUPTCY COURT FOR VIOLATION OF TRADE SECRETS. | 1.20 |
| 02/20/2015 | SAL | REVIEW LETTER FROM COUNSEL FOR MINOWITZ RE MISAPPROPRIATION OF SSI TRADE SECRETS; CORRESPOND WITH WEW AND R. BLOOM RE SAME. | 0.60 |
| 02/25/2015 | SAL | OFFICE CONFERENCE WITH WEW RE PREPARATION OF COMPLAINT FOR INJUNCTIVE RELIEF. | 0.40 |
| 02/26/2015 | WEW | RECEIPT AND REVIEW ELECTRONIC MAIL FROM CLIENT REGARDING ELECTRIVERT CONTRACT (2 MESSAGES); PREPARE REPLIES | 0.30 |
| 02/27/2015 | WEW | WORK ON COMPLAINT, INCLUDING REVIEW OF MICHIGAN UNIFORM TRADE SECRET ACT AND | 4.40 |
| 03/04/2015 | MRJ | PREPARATION OF ADDITION REVISIONS TO COMPLAINT; | 1.50 |
| | MRJ | EXCHANGE OF CORRESPONDENCE WITH R BLOOM RE STATUS OF COMPLAINT; | 0.10 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**       SSI TECHNOLOGY, INC.

**MINOWITZ**  **MINOWITZ LITIGATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 03/05/2015 | WEW | WORK ON COMPLAINT; PREPARE ELECTRONIC MAIL TO CLIENT | 1.80 |
| | MRJ | TELEPHONE CONFERENCE WITH S STONE RE DRAFT COMPLAINT; | 0.30 |
| 03/13/2015 | WEW | PREPARE ELECTRONIC MAIL TO CLIENT REGARDING COMPLAINT | 0.20 |
| 03/23/2015 | WEW | RECEIPT AND REVIEW ELECTRONIC MAIL FROM CLIENT REGARDING PROCEEDING WITH COMPLAINT; PREPARE REPLY; PREPARE LITIGATION FILE | 0.60 |
| 03/25/2015 | WEW | REVIEW INFORMATION PROVIDED BY CLIENT; REVISE COMPLAINT; PREPARE ELECTRONIC MAIL TO CLIENT | 1.40 |
| 03/30/2015 | WEW | PREPARE SUMMONS AND COMPLAINT FOR SERVICE | 0.40 |
| 03/31/2015 | WEW | RECEIPT AND REVIEW EXECUTED CERTIFICATE OF SERVICE; PREPARE ELECTRONIC MAIL TO CLIENT | 0.20 |
| 04/01/2015 | SAL | REVIEW VARIOUS PLEADINGS RE MINOWITZ AND CLAIMS OBJECTION LITIGATION. | 0.60 |
| 04/09/2015 | WEW | INVESTIGATE SERVICE OF PROCESS ISSUES; REVIEW BANKRUPTCY RULES OF PROCEDURE; TELEPHONE CONFERENCE WITH PROCESS SERVER; PREPARE AMENDED CERTIFICATE OF SERVICE; | 0.80 |
| 04/13/2015 | MRJ | NON BILLABLE TIME: CONFERENCE WITH W WALKER RE REVISED CERTIFICATE OF SERVICE AND RELATED ISSUES; | 0.10 |
| 04/14/2015 | AMM | RECEIPT OF ECF FILINGS FOR MATTER. | 0.10 |
| 04/20/2015 | MRJ | RECEIPT AND REVIEW OF DEFENDANT'S STATEMENT OF CORPORATE OWNERSHIP; | 0.10 |
| 04/23/2015 | WEW | CONFERENCE WITH MARK JAMES REGARDING DISCUSSION WITH LAROCCA; REVIEW ELECTRONIC MAIL MESSAGES FROM CLIENT; PREPARE MEMORANDUM | 0.80 |
| | AMM | REVIEW OF RELATIONSHIP BETWEEN MINOWITZ AND ELECTRIVERT ENTITIES. | 0.30 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**MINOWITZ**      MINOWITZ LITIGATION

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 04/27/2015 | WEW | RECEIPT AND REVIEW MINOWITZ'S MOTION TO DISMISS OR, IN THE ALTERNATIVE, FOR MORE DEFINITE STATEMENT; PREPARE MEMORANDUM; PREPARE ELECTRONIC MAIL TO CLIENT | 1.70 |
| | AMM | RECEIPT AND REVIEW OF DEFENDANT'S MOTION TO DISMISS; FORWARD TO SAB, MRJ, WEW. | 0.10 |
| 04/28/2015 | WEW | RECEIPT AND REVIEW ELECTRONIC MAIL FROM CLIENT WITH COMMENTS FOR MOTION | 0.30 |
| 04/29/2015 | WEW | RECEIPT AND REVIEW ELECTRONIC MAIL FROM CLIENT WITH COMMENTS ABOUT MOTION TO DISMISS | 0.20 |
| 04/30/2015 | WEW | ANALYZE PROCEDURAL ISSUES REGARDING ADDING ELECTRIVERT AS A DEFENDANT AND RESPONSE TO MOTION TO DISMISS | 1.40 |
| 05/03/2015 | WEW | PREPARE AMENDED COMPLAINT; PREPARE ELECTRONIC MAIL TO CLIENT | 1.80 |
| 05/04/2015 | WEW | BEGIN RESPONSE IN OPPOSITION TO MOTION TO DISMISS, INCLUDING LEGAL RESEARCH | 0.50 |
| | SAL | OFFICE CONFERENCE AND CORRESPONDENCE WITH WEW AND R. BLOOM RE REVISION OF MINOWITZ LITIGATION. | 0.60 |
| 05/05/2015 | WEW | WORK ON RESPONSE IN OPPOSITION TO MOTION TO DISMISS | 0.80 |
| 05/06/2015 | WEW | WORK ON RESPONSE TO MOTION TO DISMISS AND BRIEF IN SUPPORT; WORK ON FIRST AMENDED COMPLAINT; PREPARE ELECTRONIC MAIL TO CLIENT | 3.40 |
| 05/07/2015 | WEW | WORK ON RESPONSE IN OPPOSITION TO MOTION TO DISMISS | 6.60 |
| 05/08/2015 | WEW | WORK ON AND COMPLETE RESPONSE TO MOTION TO DISMISS AND BRIEF IN SUPPORT; PREPARE EXHIBITS | 6.80 |
| 05/11/2015 | WEW | WORK ON FIRST AMENDED COMPLAINT; PREPARE ELECTRONIC MAIL TO CLIENT; TELEPHONE CONFERENCE WITH CLIENT; REVISE AMENDED COMPLAINT | 1.50 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**        SSI TECHNOLOGY, INC.

**MINOWITZ**   **MINOWITZ LITIGATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/12/2015 | WEW | WORK ON FIRST AMENDED COMPLAINT; REVIEW MINOWITZ AND ELECTRIVERT WEBSITES AND OTHER INFORMATION ON THE INTERNET | 1.50 |
| 05/13/2015 | WEW | PREPARE ELECTRONIC MAIL TO CLIENT REGARDING PROPOSED FIRST AMENDED COMPLAINT | 0.20 |
| 05/14/2015 | WEW | RECEIPT AND REVIEW ELECTRONIC MAIL FROM GARY KIPPE REGARDING FIRST AMENDED COMPLAINT; PREPARE REPLY; REVISE FIRST AMENDED COMPLAINT | 0.80 |
| 05/15/2015 | MRJ | PREPARE FIRST AMENDED COMPLAINT FOR FILING; FILE SAME WITH BANKRUPTCY COURT; REQUEST SUMMONS RE ELECTRIVERT, INC. | 0.50 |
|  | WEW | PREPARE ELECTRONIC MAIL TO CLIENT REGARDING FIRST AMENDED COMPLAINT AND CASE STATUS; PREPARE CORRESPONDENCE TO PAUL PERRERIA ENCLOSING SUMMONS AND COMPLAINT; PREPARE CERTIFICATE OF SERVICE | 1.00 |
| 05/19/2015 | WEW | REVIEW COURT DOCKET; REVIEW, ORGANIZE AND INDEX FILE | 1.20 |
| 05/22/2015 | SAL | CORRESPONDENCE WITH W. WALKER RE PENDING MOTIONS IN MINOWITZ CASE. | 0.40 |
| 05/26/2015 | AMM | RECEIPT AND REVIEW OF ECF FILINGS. | 0.10 |
| 06/14/2015 | WEW | PREPARE ELECTRONIC MAIL TO CLIENT REGARDING ADJOURNMENT OF MOTION HEARING AND RESPONSIVE PLEADINGS | 0.30 |
| 06/15/2015 | WEW | RECEIPT AND REVIEW ELECTRONIC MAIL FROM CLIENT REGARDING ELECTRIVERT'S STATUS; PREPARE RESPONSE; REVIEW ATTORNEY SUBSTITUTION; PREPARE ELECTRONIC MAIL TO CLIENT REGARDING NEW COUNSEL FOR ELECTRIVERT; RECEIPT AND REVIEW MINOWITZ'S AND ELECTRIVERT'S MOTION TO DISMISS; PREPARE ELECTRONIC MAIL TO CLIENT | 1.80 |
|  | MRJ | NON BILLABLE TIME: REVIEW OF CORRESPONDENCE FROM W WALKER TO R BLOOM RE ADJOURNMENT OF MOTION HEARING; | 0.20 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

SSI        SSI TECHNOLOGY, INC.

MINOWITZ    MINOWITZ LITIGATION

| Date of Service | Attorney | Description of Service | Time | |
|---|---|---|---|---|
| 06/15/2015 | AMM | RECEIPT AND REVIEW OF APPEARANCE OF COUNSEL. | 0.10 | |
| 06/16/2015 | WEW | RECEIPT AND REVIEW ELECTRONIC MAIL REGARDING DISMISSAL OF CASE | 0.20 | |
| 06/17/2015 | WEW | PREPARE ELECTRONIC MAIL TO BOB BLUM REGARDING SETTLEMENT STRATEGY; RECEIPT AND REVIEW REPLY; PREPARE ORDER OF DISMISSAL | 1.20 | |
| 06/18/2015 | WEW | TELEPHONE CONFERENCES (2) WITH CHUCK BULLOCK AND FRANK LAROCCA (MINOWITZ AND ELECTRIVERT ATTORNEYS) REGARDING ORDER OF DISMISSAL AND CASE STATUS; PREPARE ELECTRONIC MAIL TO CLIENT | 0.70 | |
| | MRJ | PREPARATION OF DRAFT STIPULATION AND ORDER TO DISMISS CASE WITHOUT PREJUDICE; PREPARATION OF CORRESPONDENCE TO FRANK LAROCCA AND CHUCK BULLOCK WITH SAME; | 0.70 | |
| 06/19/2015 | WEW | PREPARE ELECTRONIC MAIL TO CLIENT REGARDING STIPULATION OF DISMISSAL | 0.20 | |
| 06/22/2015 | WEW | RECEIPT AND REVIEW ORDER OF DISMISSAL; PREPARE ELECTRONIC MAIL TO CLIENT | 0.30 | |

| | | Total Fees: | 57.90 Hours | $19,021.50 |

| Allocation of Fees by Attorney | Time | Rate | Value |
|---|---|---|---|
| ANN M MCGOWAN (AMM) | 0.70 | $165.00 | $115.50 |
| MARK R JAMES (MRJ) | 0.20 | $0.00 | $0.00 |
| MARK R JAMES (MRJ) | 3.30 | $275.00 | $907.50 |
| SALVATORE A BARBATANO (SAL) | 8.40 | $390.00 | $3,276.00 |
| WAYNE E WALKER (WEW) | 45.30 | $325.00 | $14,722.50 |
| Total: | 57.90 | | $19,021.50 |

Costs:

| | | | |
|---|---|---|---|
| 03/01/2015 | LEXIS-NEXIS CHARGES | | $9.65 |
| 04/01/2015 | LEXIS-NEXIS CHARGES | | $16.72 |
| | LEXIS-NEXIS CHARGES | | $78.30 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**          SSI TECHNOLOGY, INC.

**MINOWITZ**     **MINOWITZ LITIGATION**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 04/03/2015 | | PROCESS SERVICE AND DELIVERY CHARGES | $75.00 |
| 06/01/2015 | | LEXIS-NEXIS CHARGES | $652.40 |
| | | **Total Costs:** | $832.07 |
| | | **Current Charges this Matter:** | **$19,853.57** |
| | | **Amount Due:** | **$19,853.57** |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**        SSI TECHNOLOGY, INC.

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|

### (MOR) MONTHLY OPERATING REPORTS

**Fees:**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/16/2014 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM R BLOOM RE SEPTEMBER MOR; TELEPHONE CONFERENCE WITH STEPHEN WAGNER (AS UST OFFICE) RE SAME; | 0.50 |
| 12/17/2014 | MRJ | PREPARATION OF CORRESPONDENCE TO D FOUST RE NEED TO FILE MOR FOR SEPTEMBER (1 DAY); | 0.20 |
| 04/08/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM B PHILLIPS WITH EXPLANATION OF NON-OPERATING LINE ITEMS IN P&L CONTAINED IN MOR; | 0.20 |
| | MRJ | EXCHANGE OF CORRESPONDENCE WITH STEVE WAGNER RE SAME; | 0.20 |
| | MRJ | EXCHANGE OF CORRESPONDENCE WITH B PHILLIPS RE ADDITIONAL REQUESTS FROM S WAGNER RE NON-OPERATING LINE ITEMS; | 0.10 |
| 05/20/2015 | MRJ | TELEPHONE CONFERENCE WITH S WAGNER, D FOUST, B PHILLIPS AND S BARBATANO RE STATUS OF REVISED MORS; MARCH AND APRIL MORS AND RELATED; | 0.30 |
| 05/28/2015 | MRJ | TELEPHONE CONFERENCE WITH B PHILLIPS AND S KYEWSKI RE DRAFT AMENDED MORS FOR OCTOBER THROUGH FEBRUARY AND NEW MORS FOR MARCH AND APRIL; | 0.80 |
| | MRJ | RECEIPT AND REVIEW OF DRAFT AMENDED AND NEW MORS FROM B PHILLIPS; | 2.50 |
| | MRJ | EXCHANGE OF VARIOUS CORRESPONDENCE AMONG TEAM RE PREPARATION OF AMENDED AND NEW MORS; | 0.20 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO S WAGNER RE MORS; | 0.20 |
| 05/29/2015 | MRJ | DOWNLOAD FILED MORS AND TRANSMIT COPIES TO TEAM; | 0.50 |
| 06/22/2015 | MRJ | RECEIPT AND REVIEW OF DRAFT MAY MOR FROM B PHILLIPS; | 0.50 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**MOR**  **MONTHLY OPERATING REPORTS**

| Date of Service | Attorney | Description of Service | Time | | |
|---|---|---|---|---|---|
| 06/22/2015 | MRJ | RECEIPT OF CORRESPONDENCE FROM S DAVIS WITH MAY 2015 MOR FOR FILING; FILE SAME WITH COURT; | 0.20 | | |

|  | | **Total Fees:** | | 6.40 Hours | $1,760.00 |
|---|---|---|---|---|---|

### Allocation of Fees by Attorney

| | Time | Rate | Value |
|---|---|---|---|
| MARK R JAMES  (MRJ) | 6.40 | $275.00 | $1,760.00 |
| Total: | 6.40 | | $1,760.00 |

**Costs:**

| 06/16/2015 | CONF. CALL 5/28/15 | $15.24 |
|---|---|---|

| | **Total Costs:** | $15.24 |
|---|---|---|
| | **Current Charges this Matter:** | $1,775.24 |
| | **Amount Due:** | $1,775.24 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**        SSI TECHNOLOGY, INC.

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|

**(PLANDISC) PLAN AND DISCLOSURE STATEMENT**

**Fees:**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/22/2014 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE CASHFLOW PROJECTIONS AND POTENTIAL SCENARIOS FOR PLAN OF REORGANIZATION. | 1.50 |
| | MRJ | EXCHANGE OF CORRESPONDENCE AND TELEPHONE CONFERENCES WITH R BLOOM AND PROFESSIONALS RE PLAN OUTLINE; | 1.50 |
| 12/24/2014 | SAL | CONFERENCE CALL WITH JMM AND MRJ RE SUBSTANCE OF MOTIONS TO EXTEND EXCLUSIVITY PERIODS. | 1.20 |
| | MRJ | TELEPHONE CONFERENCE WITH S BARBATANO RE MOTION TO EXTEND DEADLINE TO FILE PLAN; | 0.70 |
| 12/29/2014 | SAL | TELEPHONE CALL AND CORRESPONDENCE WITH COUNSEL FOR CREDITORS COMMITTEE TO ARRANGE CONFERENCE CALL RE PRELIMINARY PLAN SCENARIO'S, CASHFLOW, ETC. | 0.50 |
| | SAL | TELEPHONE CALLS WITH R. BLOOM AND S. STONE RE PRELIMINARY SCENARIOS AND CONFIRMATION ISSUES. | 0.80 |
| | SAL | OFFICE CONFERENCE WITH JMM AND MRJ RE PREPARATION OF MOTIONS TO EXTEND EXCLUSIVITY PERIODS; REVIEW AND REVISE MOTIONS; CORRESPOND WITH R. FELLRATH RE SAME. | 2.10 |
| | SAL | TELEPHONE CALLS TO COUNSEL FOR BANK AND COUNSEL FOR U.S. TRUSTEE RE REQUEST FOR CONCURRENCE RE SAME. | 0.50 |
| | MRJ | CONFERENCE WITH S BARBATANO RE MOTION TO EXTEND; TELEPHONE CONFERENCES WITH BANK AND COMMITTEE'S COUNSEL RE CONCURRENCE IN MOTION; | 0.70 |
| 12/30/2014 | SAL | OFFICE CONFERENCE WITH R. BLOOM AND B. PHILLIPS RE PRELIMINARY SCENARIOS FOR PLAN OF REORGANIZATION. | 1.00 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**PLANDISC**      **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/30/2014 | SAL | CONFERENCE CALL WITH COUNSEL TO CREDITORS COMMITTEE AND MRJ RE PRELIMINARY PLAN SCENARIOS AND PLANNING FOR CONFERENCE CALL WITH COMMITTEE RE SAME. | 1.00 |
| | SAL | CONFERENCE CALL WITH S. STONE AND B. PHILLIPS RE UPDATE ON CONFERENCE CALL WITH COMMITTEE COUNSEL. | 0.30 |
| 01/02/2015 | SAL | TELEPHONE CALLS WITH R. BLOOM, S. STONE AND B. PHILLIPS RE PREPARATION FOR MEETING RE STRATEGIC PLANNING. | 0.80 |
| 01/05/2015 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE BUSINESS DEVELOPMENTS, BUDGET STATUS, REVIEW OF PLAN SCENARIOS AND REVIEW OF CLAIMS STATUS. | 2.80 |
| | MRJ | TELEPHONE CONFERENCES WITH S STONE, B PHILLIPS, S BARBATANO AND R BLOOM RE STATUS OF BUSINESS, PROJECTIONS, CLAIMS AND PLAN SCENARIOS; | 3.00 |
| 01/06/2015 | SAL | OFFICE CONFERENCE WITH R. BLOOM, S. STONE AND B. PHILLIPS RE STATUS OF SALES AND REVENUES, BUDGET DEVELOPMENT AND VARIOUS PLAN SCENARIOS. | 3.20 |
| | MRJ | OFFICE CONFERENCE WITH R BLOOM, S STONE AND B PHILLIPS RE BUSINESS AND PLAN; | 3.10 |
| 01/07/2015 | SAL | BEGIN REVIEW OF CASHFLOW AND CLAIMS PREPARATORY TO DEVELOPMENT OF PLAN OF REORGANIZATION. | 2.00 |
| 01/08/2015 | SAL | TELEPHONE CALLS WITH S. STONE RE VARIOUS PLAN SCENARIOS AND DEBTOR'S ABILITY TO RESTRUCTURE UNDER VARIOUS SCENARIOS. | 0.60 |
| | SAL | TELEPHONE CALLS WITH MRJ RE PLAN CONFIRMATION ISSUES. | 0.70 |
| | MRJ | CONFERENCE WITH S BARBATANO RE POSSIBLE PLAN STRUCTURES AND CONFIRMATION STRATEGIES; | 0.60 |

Invoice

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**PLANDISC**  **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 01/12/2015 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH S. STONE, B. PHILLIPS AND MRJ RE ISSUES RELATED TO STRUCTURING OF PLAN OF REORGANIZATION. | 1.00 |
| | SAL | CONFERENCE CALL WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE POSSIBLE STRUCTURE OF PLAN OF REORGANIZATION. | 2.50 |
| | MRJ | CONFERENCES WITH S BARBATANO RE PLAN ISSUES; | 0.40 |
| | MRJ | TELEPHONE CONFERENCE WITH S STONE, B PHILLIPS AND S BARBATANO RE PLAN STRUCTURE; | 0.20 |
| 01/13/2015 | SAL | TELEPHONE CALLS WITH S. STONE, B. PHILLIPS AND MRJ RE VARIOUS POSSIBLE PLAN STRUCTURES AND CONFIRMATION ISSUE. | 1.50 |
| 01/14/2015 | SAL | CORRESPOND WITH S. STONE, B. PHILLIPS, MRJ AND BEST RE NEGOTIATIONS WITH CREDITORS COMMITTEE. | 0.70 |
| 01/15/2015 | MRJ | PREPARATION OF CERTIFICATE OF NO RESPONSE RE MOTION TO EXTEND DEADLINE TO FILE PLAN AND SOLICITATION OF VOTES; | 0.30 |
| | SAL | CONFERENCE CALL AND RELATED CORRESPONDENCE WITH COUNSEL FOR COMMITTEE, S. STONE, B. PHILLIPS AND MRJ RE COMMITTEE PROPOSALS FOR PLAN PROVISIONS. | 1.60 |
| | SAL | OFFICE CONFERENCE WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE COMMITTEE DEMANDS FOR PLAN, BANK OBJECTIONS TO CASH COLLATERAL ORDER, BUDGET ISSUES AND SSI PLAN PROPOSALS; RELATED TELEPHONE CALLS WITH S. STONE. | 3.00 |
| 01/16/2015 | MRJ | FILE CERTIFICATION OF NON RESPONSE WITH COURT; UPLOAD PROPOSED ORDER FOR ENTRY (RE MOTION TO EXTEND; DOCKET #183); | 0.20 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO S STONE, B PHILLIPS AND R BLOOM WITH FILED CERT OF NON RESPONSE; | 0.20 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**PLANDISC**      **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 01/16/2015 | SAL | TELEPHONE CALLS WITH S. STONE AND B. PHILLIPS RE BUDGET ISSUES; CONFERENCE CALL WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE FURTHER DEVELOPMENT OF DRAFT PLAN. | 3.20 |
| 02/04/2015 | SAL | REVIEW CASH FLOW, CLAIMS ANALYSIS AND RELATED DATA RE BEGINNING DEVELOPMENT OF PLAN OF REORGANIZATION. | 2.20 |
| | SAL | TELEPHONE CALLS WITH R. BLOOM, B. PHILLIPS, S. STONE, AND MRJ RE SAME. | 1.30 |
| 02/05/2015 | MRJ | CONFERENCE WITH S BARBATANO AND S STONE RE PLAN; | 0.70 |
| 02/10/2015 | MRJ | CONFERENCE WITH S BARBATANO RE PLAN AND PLAN ISSUES; | 1.60 |
| 02/11/2015 | SAL | WORK ON OUTLINE OF STRUCTURE OF PLAN; TELEPHONE CALLS WITH R. BLOOM; OFFICE CONFERENCE WITH MRJ RE SAME. | 1.00 |
| | MRJ | CONFERENCE WITH S BARBATANO RE PLAN; TELEPHONE CONFERENCES WITH R BLOOM RE SAME; | 1.00 |
| 02/13/2015 | MRJ | COMMENCE PREPARATION OF DRAFT PLAN AND DISCLOSURE STATEMENT; | 3.00 |
| | SAL | TELEPHONE CALLS WITH S. STONE AND B. PHILLIPS RE PREPARATION FOR PLANNING SESSION VIS DEVELOPMENT OF PLAN. | 0.60 |
| | SAL | OFFICE CONFERENCE AT AMHERST PARTNERS VIS ANALYSIS OF CASH FLOW AND SALES PROJECTIONS; DISCUSSION OF PROPOSED STRUCTURE OR PLAN OF REORGANIZATION. | 2.50 |
| | SAL | CONFERENCE CALL WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE INITIAL STRUCTURE OF PLAN OF REORGANIZATION, NEGOTIATIONS WITH SECURED LENDER AND TREATMENT OF VARIOUS EXECUTORY CONTRACTS. | 2.00 |
| | SAL | CORRESPOND WITH R. BLOOM AND S. STONE RE SAME. | 0.60 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**PLANDISC**  **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 02/16/2015 | MRJ | OFFICE CONFERENCE WITH S BARBATANO, A HIRSCHHORN, R BLOOM, S STONE AND B PHILLIPS RE PLAN DEVELOPMENT/STRUCTURE; | 2.00 |
| | MRJ | CONTINUE DRAFTING COMBINED PLAN AND DISCLOSURE STATEMENT; | 0.50 |
| | SAL | OFFICE CONFERENCE WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ TO PRELIMINARY STRUCTURE OF PLAN OF REORGANIZATION. | 2.20 |
| 02/24/2015 | MRJ | CONTINUE DRAFTING COMBINED PLAN AND DISCLOSURE STATEMENT; | 2.00 |
| | SAL | REVIEW FINANCIAL REPORTS AND CLAIMS REGISTER; WORK ON OUTLINE OF PLAN OF REORGANIZATION. | 1.20 |
| 03/05/2015 | SAL | TELEPHONE CALLS WITH S. STONE AND MRJ RE POSSIBLE STRUCTURE OF PLAN OF REORGANIZATION. | 0.70 |
| | SAL | REVIEW RECENT CASH FLOW REPORTS AND RELATED DOCUMENTS RE POSSIBLE STRUCTURE OF PLAN. | 0.60 |
| 03/10/2015 | SAL | PREPARE FOR AND PARTICIPATE IN PLANNING SESSION RE DEVELOPMENT OF PLAN OF REORGANIZATION. | 3.20 |
| 03/16/2015 | SAL | OFFICE CONFERENCE WITH R. BLOOM AND MRJ RE PLAN STRATEGY AND STRUCTURE. | 0.70 |
| | MRJ | OFFICE CONFERENCE WITH R BLOOM AND S BARBATANO RE PLAN; | 1.00 |
| 03/17/2015 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE VARIOUS ASPECTS OF PROPOSED PLAN; CONFERENCE CALL WITH SAME GROUP RE PREPARATION OF PLAN AND NEGOTIATING STRATEGY. | 3.00 |
| | MRJ | TELEPHONE CONFERENCES WITH R BLOOM, S STONE, B PHILLIPS AND S BARBATANO RE PROPOSED PLAN; | 1.00 |
| | MRJ | TELEPHONE CONFERENCE WITH R BLOOM, S STONE, B PHILLIPS AND S BARBATANO RE PLAN AND NEGOTIATIONS STRATEGIES RE SAME; | 2.10 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

SSI   SSI TECHNOLOGY, INC.

PLANDISC   **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 03/18/2015 | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH COUNSEL FOR COMMITTEE RE PROPOSED MEETING TO DISCUSS DRAFT PLAN OF REORGANIZATION. | 0.70 |
| | SAL | EXTENSIVE CORRESPONDENCE AND TELEPHONE CALLS WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE PROPOSED STRUCTURE OF DRAFT PLAN AND STRATEGY VIS NEGOTIATIONS WITH CREDITORS COMMITTEE. | 3.50 |
| | MRJ | CONTINUED DRAFTING OF PLAN; CONFERENCES WITH S BARBATANO RE SAME; TELEPHONE CONFERENCES WITH R BLOOM AND OTHER PROFESSIONALS RE SAME; | 4.80 |
| 03/19/2015 | SAL | REVIEW AND REVISE PLAN OF REORGANIZATION. | 2.20 |
| | SAL | OFFICE CONFERENCE WITH MRJ AND RSB RE VARIOUS PROVISIONS. | 0.60 |
| | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH R. BLOOM, P. CENKO, S. STONE AND B. PHILLIPS RE PREPARATIONS FOR PLANNING SESSION AND MEETING WITH COMMITTEE COUNSEL. | 0.70 |
| | MRJ | CONFERENCES WITH S BARBATANO AND R BICK RE PREFERRED STOCK PROVISIONS TO BE INCORPORATED INTO PLAN; | 0.50 |
| | MRJ | CONTINUE DRAFTING PLAN AND DISCLOSURE STATEMENT; | 1.50 |
| 03/20/2015 | SAL | CORRESPOND WITH COMMITTEE COUNSEL RE SCHEDULING MEETING TO DISCUSS DRAFT PLAN OF REORGANIZATION. | 0.50 |
| | SAL | TELEPHONE CALLS WITH S. STONE, B. PHILLIPS AND MRJ RE STRATEGY VIS MEETING WITH COMMITTEE COUNSEL. | 1.00 |
| | MRJ | CONTINUE DRAFTING PLAN; CONFERENCE WITH S BARBATANO RE SAME; TELEPHONE CONFERENCE WITH S BARBATANO, S STONE, B PHILLIPS RE PLAN; | 2.60 |
| 03/23/2015 | SAL | MEETING WITH R. BLOOM, S. STONE, B. PHILLIPS, P. CENKO AND MRJ TO REFINE TERMS OF PLAN OF REORGANIZATION. | 2.50 |
| | SAL | REVIEW REVISED VERSION OF PLAN OF REORGANIZATION. | 0.50 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**          SSI TECHNOLOGY, INC.

**PLANDISC**     **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 03/23/2015 | SAL | TELEPHONE CALLS AND EMAIL TO COUNSEL FOR BANK TO ARRANGE MEETING WITH BANK TO DISCUSS PROPOSED PLAN OF REORGANIZATION; RELATED CORRESPONDENCE AND TELEPHONE CALLS WITH S. STONE AND R. BLOOM RE SAME. | 0.70 |
| | SAL | OFFICE CONFERENCE WITH MRJ RE CLASSIFICATION OF CLAIMS. | 0.70 |
| | SAL | CORRESPOND WITH COUNSEL FOR LARGE CUSTOMER RE STATUS OF PLAN. | 0.40 |
| | MRJ | OFFICE CONFERENCE WITH R BLOOM, P CENKO, S STONE, B PHILLIPS AND S BARBATANO RE PLAN AND REVISIONS; PREPARATION OF SAME; | 3.10 |
| | MRJ | CONFERENCE WITH S BARBATANO RE CLAIM CLASSIFICATION FOR PLAN; | 0.50 |
| 03/24/2015 | SAL | MEETING WITH S. STONE, B. PHILLIPS, A. HIRSCHHORN AND MRJ RE PREPARATION FOR NEGOTIATION SESSION WITH CREDITORS COMMITTEE COUNSEL. | 1.50 |
| | SAL | NEGOTIATION SESSION WITH COMMITTEE COUNSEL. | 1.50 |
| | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH BANK COUNSEL TO ARRANGE MEETING RE PLAN. | 0.50 |
| | SAL | CORRESPOND WITH S. STONE, B. PHILLIPS, R. BLOOM AND MRJ RE PREPARATION FOR MEETING WITH BANK REPRESENTATIVES. | 1.00 |
| | MRJ | OUT OF OFFICE CONFERENCE WITH A HIRSCHHORN, S STONE, B PHILLIPS AND S BARBATANO RE PREPARE FOR MEETING WITH COUNSEL TO CREDITORS COMMITTEE TO DISCUSS PLAN; | 1.50 |
| | MRJ | OUT OF OFFICE CONFERENCE WITH COMMITTEE COUNSEL AND DEBTOR PROFESSIONAL TEAM TO DISCUSS PLAN; | 1.50 |
| 03/25/2015 | SAL | MEETING WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE REVISION OF PLAN TO ADDRESS COMMITTEE ISSUES. | 3.00 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

SSI      SSI TECHNOLOGY, INC.

PLANDISC      **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 03/25/2015 | SAL | CORRESPOND WITH BANK COUNSEL, COMMITTEE COUNSEL AND SSI TEAM RE SCHEDULING MEETINGS TO DISCUSS PLAN. | 0.70 |
| | MRJ | CONFERENCE WITH R BLOOM, S STONE, B PHILLIPS AND S BARBATANO TO DISCUSS COMMITTEE COMMENTS RE PLAN; | 3.00 |
| 03/27/2015 | SAL | BREAKFAST MEETING WITH S. STONE AND REPRESENTATIVE OF POTENTIAL POST-CONFIRMATION FUNDING SOURCE. | 1.50 |
| | SAL | CONFERENCE CALL WITH COUNSEL FOR CREDITORS COMMITTEE, S. STONE, B. PHILLIPS AND MRJ RE COMMITTEE'S COUNTER-PROPOSAL FOR PLAN OF REORGANIZATION; FOLLOW-UP CALL WITH S. STONE, B. PHILLIPS AND MRJ. | 1.50 |
| | SAL | REVIEW AND REVISE DRAFT OF PLAN AND DISCLOSURE STATEMENT. | 0.70 |
| | SAL | TELEPHONE CALLS WITH R. BLOOM AND A. HIRSCHHORN RE SUBSTANCE OF NEGOTIATIONS WITH COMMITTEE COUNSEL AND REVISION OF PLAN. | 1.30 |
| | MRJ | TELEPHONE CONFERENCE WITH COUNSEL TO CREDITOR COMMITTEE, S STONE AND B PHILLIPS RE COMMITTEE COUNTER PROPOSAL; | 1.50 |
| | MRJ | PREPARATION OF REVISIONS TO DRAFT PLAN; | 1.60 |
| 03/28/2015 | SAL | TELEPHONE CALLS WITH R. BLOOM AND S. STONE RE NEGOTIATING STRATEGY VIS COMMITTEE; CORRESPOND WITH S. STONE, B. PHILLIPS AND MRJ TO ARRANGE CONFERENCE CALL. | 1.00 |
| 03/29/2015 | SAL | CORRESPOND WITH S. STONE, B. PHILLIPS AND MRJ; CONFERENCE CALL WITH S. STONE, B. PHILLIPS AND MRJ RE NEGOTIATIONS WITH COMMITTEE AND REVISION OF PLAN TO ADD BID SOLICITATION PROCEDURE RE 1129(B) CONFIRMATION STANDARDS. | 1.20 |
| | SAL | CORRESPOND WITH R. BLOOM AND A. HIRSCHHORN TO ARRANGE MEETING RE SAME. | 0.30 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

SSI      SSI TECHNOLOGY, INC.

PLANDISC      PLAN AND DISCLOSURE STATEMENT

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 03/29/2015 | MRJ | TELEPHONE CONFERENCE WITH S BARBATANO RE CRAM DOWN AND ABSOLUTE PRIORITY; | 0.70 |
| 03/30/2015 | SAL | OFFICE CONFERENCE WITH R. BLOOM AND MRJ RE REVISED PLAN OF REORGANIZATION, CONFIRMATION STANDARDS AND NEGOTIATIONS WITH CREDITORS. | 2.20 |
| | SAL | CORRESPOND WITH MRJ, S. STONE AND B. PHILLIPS RE PROPOSED REVISIONS OF PLAN OF REORGANIZATION. | 1.30 |
| | SAL | REVIEW REVISED PLAN. | 0.80 |
| | MRJ | OFFICE CONFERENCE WITH R BLOOM AND S BARBATANO TO DISCUSS PROPOSED PLAN AND BLOOM'S CONCERNS; | 2.50 |
| 03/31/2015 | MRJ | PREPARE AND FILE CERTIFICATE OF SERVICE RE COMBINED PLAN AND DISCLOSURE STATEMENT; | 0.20 |
| | SAL | OFFICE CONFERENCE WITH MRJ AND MAS RE PREPARATION OF EVIDENCE RE CONFIRMATION STANDARDS. | 1.00 |
| | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH S. STONE AND B. PHILLIPS RE PREPARATION FOR CONFIRMATION HEARING; DISCUSSIONS VIS PROCEDURE FOR SOLICITING BIDS RE 1129(B) STANDARDS. | 1.20 |
| | MRJ | CONFERENCE WITH M SAAD AND S BARBATANO RE EVIDENCE NECESSARY RE HEARING TO CONFIRM PLAN; | 1.00 |
| 04/01/2015 | MRJ | COMPLETE DRAFTING OF BALLOTS FOR CLASS IV, V AND VI CLAIMS; | 2.00 |
| | AMM | RECEIPT AND REVIEW OF ORDER GRANTING PRELIMINARY PLAN; CALENDAR ALL PERTINENT CUT OFF DATES; OFFICE CONFERENCE WITH MRJ REGARDING SERVICE OF PLAN, BALLOTS, AND OTHER REQUIREMENTS; PREPARE CREDITORS LISTS AND DOCUMENTS FOR SERVICE. | 5.75 |
| | SAL | OFFICE CONFERENCE WITH MRJ; REVIEW CORRESPONDENCE WITH AMHERST PLAN EXHIBITS. | 1.00 |
| 04/02/2015 | AMM | CONTINUE WITH SERVICE OF PRELIMINARY PLAN, BALLOTS AND OTHER SERVICE REQUIREMENTS UPON CREDITORS. | 8.90 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**PLANDISC**    **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 04/02/2015 | SAL | WORK ON DEVELOPMENT OF EVIDENTIARY REQUIREMENTS FOR CONFIRMATION HEARING. | 1.00 |
| 04/03/2015 | AMM | PREPARATION OF CERTIFICATES OF SERVICE REGARDING SERVICE OF PRELIMINARY PLAN AND REQUIRED DOCUMENTS ON ALL CREDITORS, SPECIFY SPECIFIC CREDITORS ON EACH CERTIFICATE OF SERVICE. | 5.35 |
| 04/06/2015 | SAL | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH S. STONE AND MRJ RE PREPARATION FOR NEGOTIATIONS WITH COMMITTEE COUNSEL AND POSSIBLE REVISION OF PLAN. | 1.30 |
| | MRJ | COMMENCE DRAFTING OF REVISION TO PLAN/FIRST AMENDED PLAN; | 2.60 |
| 04/07/2015 | SAL | TELEPHONE CALLS WITH R. BLOOM, S. STONE AND MRJ RE PREPARATION FOR NEGOTIATIONS WITH COMMITTEE COUNSEL. | 0.80 |
| 04/08/2015 | MRJ | TELEPHONE CONFERENCE WITH H BORIN, S STONE, B PHILLIPS AND S BARBATANO RE COMMITTEE'S OBJECTIONS TO PLAN, ETC.; | 0.30 |
| | MRJ | TELEPHONE CONFERENCE WITH S STONE, B PHILLIPS AND S BARBATANO RE STRATEGY TO DEAL WITH COMMITTEE OBJECTIONS TO PLAN; | 0.20 |
| | SAL | CONFERENCE CALL WITH S. STONE, B. PHILLIPS, MRJ AND COMMITTEE COUNSEL RE NEGOTIATIONS VIS PLAN OF REORGANIZATION. | 0.70 |
| | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH S. STONE, MRJ AND B. PHILLIPS TO PREPARE FOR CALL AND CALL WITH BANK REPRESENTATIVES. | 0.60 |
| | SAL | CONFERENCE CALL WITH M. LEE OF INDEPENDENT BANK AND L. BRIMER, COUNSEL TO BANK, S. STONE, B. PHILLIPS AND MRJ RE PROPOSED EXTENSION OF CASH COLLATERAL ORDER, ISSUES RE CASHFLOW AND MEANS OF RESOLVING CASHFLOW CONCERNS. | 0.70 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**   SSI TECHNOLOGY, INC.

**PLANDISC**   **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 04/10/2015 | SAL | TELEPHONE CALLS WITH S. STONE, R. BLOOM, B. PHILLIPS AND MRJ RE NEGOTIATIONS WITH BANK AND COMMITTEE; CONFERENCE CALL WITH SSI TEAM AND BANK COUNSEL. | 1.50 |
| 04/13/2015 | SAL | TELEPHONE CALLS WITH S. STONE, R. BLOOM AND MRJ RE NEGOTIATIONS WITH COMMITTEE COUNSEL AND BANK, AND PREPARATIONS TO DEFEND PLAN. | 1.00 |
| 04/14/2015 | AMM | GO THROUGH RETURNED MAIL CONCERNING SERVICE OF PLAN AND BALLOTS; RECEIPT OF VARIOUS BALLOTS; PREPARE SUMMARY OF BALLOTS FOR BALLOTS IV, V AND VI; REVIEW OF RECLAMATION CLAIMS (AACTRON AND POTENTIAL OTHERS). | 2.75 |
| | MRJ | REVIEW OF DRAFT LETTER TO CREDITORS; | 0.20 |
| 04/15/2015 | AMM | OFFICE CONFERENCE WITH MRJ REGARDING BALLOTS, CREDITORS; RESEND PACKAGES TO CREDITORS WITH INVALID ADDRESSES. | 1.80 |
| | SAL | PREPARE DRAFT LETTER TO CREDITORS REQUESTING SUPPORT OF DEBTOR'S AMENDED PLAN. | 1.00 |
| | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE REVISION OF LETTER, ADDITION OF CASHFLOW AND EBITDA PROJECTIONS. | 2.50 |
| | SAL | TELEPHONE CALLS WITH SAME TEAM RE PROPOSED AMENDMENT OF PLAN VIS PERCENTAGE DISTRIBUTION OF SALE PROCEEDS TO CREDITORS. | 1.00 |
| | SAL | TELEPHONE CALL TO COUNSEL FOR BAE RE PROPOSED RESOLUTION OF CLAIM. | 0.30 |
| 04/16/2015 | SAL | REVISE LETTER TO CREDITORS COMMITTEE; CORRESPONDENCE AND TELEPHONE CALLS WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE REVISIONS, REVIEW OF CASHFLOW AND EBITDA PROJECTIONS. | 2.80 |
| | MRJ | PREPARATION OF REVISIONS TO DRAFT LETTER TO CREDITORS; PREPARATION OF COMPARISON VERSION OF SAME; | 1.10 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**   SSI TECHNOLOGY, INC.

**PLANDISC**   **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 04/17/2015 | AMM | RECEIPT OF ADDITIONAL BALLOTS, SUMMARIZE RESULTS; UPDATE ADDRESSES FOR RETURNED MAIL; SEND CREDITOR CORRESPONDENCE TO BALLOT 4, 5 AND 6 CREDITORS. | 3.45 |
| | SAL | CORRESPONDENCE AND TELEPHONE CALLS WITH B. PHILLIPS, R. BLOOM, S. STONE AND MRJ RE NEGOTIATIONS WITH CREDITORS COMMITTEE AND POSSIBLE REVISION OF PLAN OF REORGANIZATION. | 2.50 |
| 04/19/2015 | SAL | TELEPHONE CALL WITH S. STONE; CORRESPOND WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE PREPARATION FOR MEETING TO DISCUSS POSSIBLE AMENDMENT OF PLAN OF REORGANIZATION. | 0.70 |
| | MRJ | TELEPHONE CONFERENCE WITH S BARBATANO, S STONE AND B PHILLIPS RE PREPARATION FOR MEETING TO DISCUSS PLAN AMENDMENTS; | 0.70 |
| 04/20/2015 | AMM | RESEND TO CORRECT ADDRESS (ALMA FASTENERS) PLAN, ORDER AND BALLOT VI ALONG WITH 4/17/15 CREDITOR LETTER; UPDATE INTERNAL RECORDS. | 0.20 |
| | AMM | OFFICE CONFERENCE WITH MRJ REGARDING STATUS OF CREDITOR LETTER OF 4/17/15. | 0.10 |
| | AMM | RECEIPT AND REVIEW OF INCOMING BALLOT VOTE OF XEROX CORPORATION, UPDATE SUMMARY | 0.15 |
| | SAL | OFFICE CONFERENCE WITH R. BLOOM RE POSSIBLE REVISION OF PLAN AND SCOPE OF REPORTING FUNCTIONS UNDER CONFIRMED PLAN. | 0.70 |
| | SAL | OFFICE CONFERENCE WITH R. BLOOM, B. PHILLIPS AND MRJ RE STRUCTURE OF PLAN AND SALES STRATEGY, AND POSSIBLE AMENDMENT OF PLAN. | 2.00 |
| | SAL | CONFERENCE CALL WITH S. STONE, B. PHILLIPS AND MRJ RE NEGOTIATIONS WITH CREDITORS. | 0.50 |
| | SAL | TELEPHONE CALLS WITH R. BLOOM TO ARRANGE MEETING WITH POSSIBLE INVESTMENT BANKER. | 0.60 |
| | MRJ | OFFICE CONFERENCE WITH S BARBATANO, R BLOOM, AND B PHILLIPS RE ISSUES SURROUNDING PLAN; | 2.10 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**        SSI TECHNOLOGY, INC.

**PLANDISC**   **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 04/21/2015 | AMM | RECEIPT AND REVIEW OF ADDITIONAL BALLOTS; ORGANIZATION AND UPDATE SUMMARY OF BALLOTS. | 0.60 |
| | AMM | RECEIPT AND REVIEW OF ADDITIONAL RETURNED ENVELOPES, PROCESS WITH NEW ADDRESSES. | 0.20 |
| 04/23/2015 | AMM | PREPARATION OF EXCEL SPREADSHEET WITH ALL BALLOT IV, V AND VI VOTES AS TO ACCEPTING/REJECTING PLAN. | 1.00 |
| 04/27/2015 | AMM | RECEIPT AND REVIEW OF VARIOUS RETURNED ITEMS CONCERNING CREDITORS; RESEARCH ADDRESSES AND RESEND ITEMS. | 0.60 |
| | MRJ | CONTINUE DRAFTING REVISIONS TO PLAN; | 0.80 |
| 04/28/2015 | AMM | RECEIPT OF VARIOUS RETURNED MAILINGS, UPDATE AND RESEND. | 0.25 |
| | SAL | TELEPHONE CALLS WITH S. STONE, B. PHILLIPS, CREDITORS COMMITTEE COUNSEL, MRJ AND COUNSEL FOR BANK RE NEGOTIATIONS VIS PLAN AND POSSIBLE REVISION OF PLAN. | 2.30 |
| 04/29/2015 | AMM | SEND BALLOTS (V & VI) TO SPECIFIC CREDITORS NOT SERVED ON MARCH 30, 2015. | 1.30 |
| | SAL | LUNCHEON MEETING WITH R. BLOOM AND MRJ TO DISCUSS NEGOTIATIONS WITH BANK AND CREDITORS COMMITTEE, REVISION OF PLAN AND RELATED ISSUES. | 1.30 |
| | SAL | TELEPHONE CALLS WITH S. STONE, B. PHILLIPS AND MRJ RE SAME. | 0.80 |
| 05/01/2015 | AMM | RECEIPT AND REVIEW OF ADDITIONAL BALLOT VOTE, UPDATE RECORDS. | 0.20 |
| | AMM | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SERVICE OF BALLOT V/VI ON VARIOUS CREDITORS, UPDATE CREDITOR ADDRESSES REGARDING SAME; SEPARATE CREDITORS INTO BALLOT V AND BALLOT VI. | 1.20 |
| | SAL | CORRESPOND WITH S. STONE, B. PHILLIPS AND MRJ RE BANK'S OBJECTION TO SSI INITIAL PLAN OF REORGANIZATION. | 0.70 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

SSI          SSI TECHNOLOGY, INC.

PLANDISC     PLAN AND DISCLOSURE STATEMENT

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/01/2015 | SAL | REVIEW BANK'S OBJECTIONS TO PLAN OF REORGANIZATION. | 0.60 |
| 05/04/2015 | MRJ | OFFICE CONFERENCE WITH R BLOOM, S STONE AND S BARBATANO RE STRATEGY IN DEALING WITH PLAN OBJECTIONS; | 0.50 |
| | SAL | OFFICE CONFERENCE WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE POSSIBLE PLAN REVISIONS. | 2.50 |
| | SAL | TELEPHONE CALLS WITH S. STONE AND B. PHILLIPS RE FOLLOW-UP TO PROPOSED REVISION OF PLAN. | 1.00 |
| 05/05/2015 | SAL | TELEPHONE CALLS AND CORRESPONDENCE WITH R. BLOOM, S. STONE AND B. PHILLIPS RE PLAN CONFIRMATION ISSUES. | 2.00 |
| | SAL | OFFICE CONFERENCE WITH MRJ RE PLAN REVISIONS, TREATMENT OF CLASSES AND CONFIRMATION ISSUES. | 1.50 |
| 05/06/2015 | AMM | OFFICE CONFERENCE WITH MRJ; PREPARE ORDERS SUSTAINING OMNIBUS OBJECTIONS. | 1.35 |
| | SAL | TELEPHONE CALLS WITH S. STONE, B. PHILLIPS, R. BLOOM AND MRJ RE REVISION OF PLAN OR REORGANIZATION; TELEPHONE CALLS WITH COUNSEL FOR BANK AND COUNSEL FOR COMMITTEE RE PLAN NEGOTIATIONS. | 3.70 |
| | SAL | REVIEW PLAN RE PROPOSED REVISIONS. | 0.70 |
| 05/07/2015 | SAL | OFFICE CONFERENCE WITH R. BLOOM AND MRJ RE VARIOUS PROPOSED AMENDMENTS TO REVISE PLAN OF REORGANIZATION. | 2.20 |
| | SAL | CORRESPONDENCE WITH COMMITTEE COUNSEL AND S. STONE RE SAME. | 0.60 |
| 05/11/2015 | AMM | RECEIPT AND REVIEW OF ADDITIONAL BALLOTS AND PROCESS SAME. | 0.70 |
| | SAL | EXTENSIVE CORRESPONDENCE WITH R. BLOOM, S. STONE, B. PHILLIPS, MRJ AND COUNSEL FOR COMMITTEE RE PLAN NEGOTIATIONS. | 2.20 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**          SSI TECHNOLOGY, INC.

**PLANDISC**     **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/11/2015 | SAL | OFFICE CONFERENCE WITH R. BLOOM, S. STONE, B. PHILLIPS AND MRJ RE PROPOSED REVISION OF PLAN OF REORGANIZATION. | 4.30 |
| 05/12/2015 | AMM | RECEIPT AND REVIEW OF ADDITIONAL BALLOTS; PROCESS SAME. | 0.35 |
|  | SAL | TELEPHONE CONFERENCE WITH D. FOUST OF U.S. TRUSTEE'S OFFICE TO ARRANGE MEETING TO DISCUSS UST'S OBJECTIONS TO PLAN. | 0.30 |
|  | SAL | TELEPHONE CALL WITH COUNSEL FOR IRS TO ARRANGE CONFERENCE CALL TO DISCUSS PAYMENT SCHEDULE; OFFICE CONFERENCE WITH MRJ RE SAME. | 0.50 |
| 05/14/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM H BORIN RE TERM SHEET RE AMENDED PLAN; | 0.10 |
|  | MRJ | PREPARATION OF CORRESPONDENCE TO TEAM RE H BORIN'S CORRESPONDENCE; | 0.10 |
|  | AMM | RECEIPT OF ADDITIONAL BALLOTS, UPDATE COUNTS, ORGANIZE AND CONFIRM BALLOTS. | 0.35 |
|  | SAL | CONFERENCE CALLS WITH R. BLOOM, B. PHILLIPS AND MRJ RE REVISION OF PROPOSAL TO CREDITORS COMMITTEE; CORRESPONDENCE RE SAME. | 1.50 |
| 05/18/2015 | AMM | RECEIPT AND REVIEW OF ADDITIONAL BALLOTS, PROCESS SAME. | 0.20 |
|  | SAL | MEETING WITH S. STONE, B. PHILLIPS AND MRJ; CONFERENCE CALLS WITH COUNSEL FOR COMMITTEE AND BANK RE PLAN NEGOTIATIONS. | 3.50 |
|  | SAL | TELEPHONE CALL WITH A. HIRSCHHORN RE PLAN NEGOTIATIONS. | 0.30 |
| 05/19/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM H BORIN WITH COMMITTEE COUNTERPROPOSAL RE PLAN; | 0.20 |
|  | AMM | RECEIPT OF ADDITIONAL BALLOTS, UPDATE INTERNAL COUNT RECORDS. | 0.40 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

SSI SSI TECHNOLOGY, INC.

PLANDISC PLAN AND DISCLOSURE STATEMENT

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/20/2015 | MRJ | TELEPHONE CONFERENCE WITH D FOUST, S WAGNER, B PHILLIPS AND S BARBATANO RE UST'S OBJECTIONS TO PLAN; | 0.30 |
| | MRJ | OFFICE CONFERENCE WITH R BLOOM AND S BARBATANO RE PLAN ISSUES, ETC.; | 1.00 |
| | SAL | OFFICE CONFERENCE WITH R. BLOOM AND MRJ RE PROPOSED REVISIONS TO PLAN OF REORGANIZATION AND RELATED ISSUES. | 3.20 |
| | SAL | CORRESPONDENCE WITH B. PHILLIPS, S. STONE AND R. BLOOM TO ARRANGE MEETING TO FINALIZE PLAN. | 0.60 |
| 05/21/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM H BORIN RE PLAN AMENDMENT; PREPARATION OF CORRESPONDENCE TO H BORIN RE SAME; | 0.50 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO TEAM WITH SHAPERO OPINION RE CRAMDOWN AND ABSOLUTE PRIORITY RULE; | 0.20 |
| | MRJ | OFFICE CONFERENCE WITH R BLOOM, A HIRSCHHORN, B PHILLIPS AND S BARBATANO RE PLAN AMENDMENTS. | 3.00 |
| | SAL | OFFICE CONFERENCE WITH R. BLOOM, B. PHILLIPS, P. CENKO, A. HIRSCHHORN AND MRJ RE REVISION OF PLAN OF REORGANIZATION. | 3.20 |
| 05/22/2015 | MRJ | PREPARATION OF DRAFT FIRST AMENDED COMBINED PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT; | 8.10 |
| | SAL | TELEPHONE CALLS WITH COUNSEL FOR BANK, COUNSEL FOR CREDITORS COMMITTEE, S. STONE, B. PHILLIPS AND MRJ RE SCOPE OF REVISED VERSION OF PLAN. | 2.50 |
| 05/26/2015 | MRJ | REVIEW OF BALLOT SUMMARY; REVISE SAME RE CLAIM AMOUNTS ACCEPTING AND REJECTING; | 0.50 |
| | MRJ | TELEPHONE CONFERENCE WITH S STONE REGARDING QUESTIONS RE FIRST AMENDED PLAN; | 0.30 |
| | MRJ | PREPARATION OF REVISIONS TO DRAFT FIRST AMENDED PLAN; | 1.50 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**PLANDISC**      **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/26/2015 | SAL | CORRESPOND WITH R. BLOOM, B. PHILLIPS, S. STONE AND MRJ RE CASH FLOW ANALYSES AND PROJECTIONS. | 0.60 |
| | SAL | MEETING WITH R. BLOOM, S. STONE, B. PHILLIPS, AND A. HIRSCHHORN RE PREPARATION OF REVISED PLAN OF REORGANIZATION; OFFICE CONFERENCE WITH MRJ RE SAME. | 3.20 |
| 05/27/2015 | MRJ | TELEPHONE CONFERENCE WITH KAREN DUCHARME (US ATTORNEY'S OFFICE) RE DEADLINE FOR FILING OBJECTIONS TO PLAN; EXCHANGE OF CORRESPONDENCE WITH K DUCHARME RE SAME; | 0.30 |
| | SAL | CORRESPONDENCE WITH COMMITTEE COUNSEL, R. BLOOM, S. STONE, AND B. PHILLIPS RE SCHEDULING MEETING TO REVIEW SSI PLAN REVISIONS. | 1.20 |
| | SAL | REVIEW AND REVISE PROPOSED SECOND AMENDED PLAN; OFFICE CONFERENCE WITH MRJ RE SAME. | 1.50 |
| 05/28/2015 | AMM | RECEIPT AND REVIEW OF BALLOT VOTE IV (BAE), UPDATE INTERNAL RECORDS. | 0.30 |
| | MRJ | TELEPHONE CONFERENCE WITH L BRIMER AND S BARBATANO RE DRAFT FIRST AMENDED PLAN; | 0.70 |
| | MRJ | TELEPHONE CONFERENCE WITH D FOUST RE DRAFT FIRST AMENDED PLAN AND STATUS; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH H BORIN, B BEST AND S BARBATANO RE DRAFT FIRST AMENDED PLAN; | 0.70 |
| | MRJ | TELEPHONE CONFERENCE WITH A HIRSCHHORN AND S BARBATANO RE TELEPHONE CONFERENCES WITH L BRIMER AND COUNSEL TO COMMITTEE AND ABSOLUTE PRIORITY RULE; | 0.20 |
| | MRJ | TELEPHONE CONFERENCE WITH D FOUST UPDATING HIM ON STATUS AFTER CALLS WITH COUNSEL; | 0.20 |
| | MRJ | COORDINATE WITH M SAAD RE PREPARATION OF REVISIONS TO STIP ADJOURNING CONFIRMATION HEARING; | 0.10 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**        SSI TECHNOLOGY, INC.

**PLANDISC**    **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/28/2015 | MRJ | REVIEW AND REVISE REVISED STIP; PREPARATION OF CORRESPONDENCE TO D FOUST, L BRIMER, H BORIN AND B BEST WITH DRAFT REVISED STIP; | 0.50 |
| | JMM | BEGIN LEGAL RESEARCH RE: DOCTRINE OF "NEW VALUE" RELATING TO CONFIRMATION OF PLAN | 1.00 |
| | SAL | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH R. BLOOM, S. STONE AND MRJ RE EXPANDED RETENTION OF AMHERST PARTNERS VIS NEGOTIATIONS WITH PROSPECTIVE PURCHASERS. | 1.30 |
| | SAL | OFFICE CONFERENCE WITH MRJ; TELEPHONE CALLS WITH COUNSEL FOR BANK, COUNSEL FOR COMMITTEE, R. BLOOM, B. PHILLIPS AND S. STONE RE NEGOTIATION OF REVISED PLAN OR REORGANIZATION. | 3.60 |
| 05/29/2015 | JMM | CONTINUE LEGAL RESEARCH RE: DOCTRINE OF "NEW VALUE" RELATING TO CONFIRMATION OF PLAN | 2.20 |
| | SAL | CORRESPONDENCE AND CONFERENCE CALLS RE TERMS OF EXPANDED RETENTION OF AMHERST PARTNERS VIS INVESTMENT BANKING SERVICES TO COMPLY WITH PLAN CONFIRMATION REQUIREMENTS. | 2.50 |
| | SAL | OFFICE CONFERENCE WITH MRJ, S. STONE, B. PHILLIPS AND R. BLOOM RE TERMS OF REVISED PLAN OF REORGANIZATION. | 2.30 |
| | SAL | TELEPHONE CALLS WITH BANK COUNSEL AND COMMITTEE COUNSEL RE PLAN NEGOTIATIONS. | 1.00 |
| 06/01/2015 | MRJ | TELEPHONE CONFERENCE WITH D FOUST RE ADJOURNMENT OF CONFIRMATION HEARING; | 0.20 |
| | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM D FOUST RE ADJOURNMENT OF CONFIRMATION HEARING; | 0.10 |
| | JMM | CONTINUE LEGAL RESEARCH IN SUPPORT OF PLAN CONFIRMATION RELATING TO ADDING "NEW VALUE" | 2.10 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**PLANDISC**    **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 06/01/2015 | SAL | REVIEW PHILLIPS MEMORANDUM RE CASHFLOW CONSIDERATIONS UNDER DRAFT PLAN; CONFERENCE CALL WITH MRJ AND B. PHILLIPS RE POSSIBLE AMENDMENTS TO PLAN. | 1.50 |
| | SAL | TELEPHONE CONFERENCE WITH BANK COUNSEL TO ARRANGE MEETING TO DISCUSS PLAN. | 0.30 |
| | SAL | OFFICE CONFERENCE WITH S. STONE AND MRJ RE AGENDA FOR MEETING WITH BANK AND COMMITTEE AND POSSIBLE REVISION OF PLAN. | 1.20 |
| | SAL | CORRESPOND WITH S. STONE AND TELEPHONE CONFERENCE WITH MRJ RE POTENTIAL OFFER FOR PURCHASE OF BUSINESS. | 0.40 |
| | SAL | CORRESPOND WITH R. BLOOM RE SUBSTANCE OF PLAN AND SCHEDULING MEETING TO DISCUSS POSSIBLE REVISIONS. | 1.00 |
| 06/02/2015 | JMM | IN-FIRM MEETING RE: RESEARCH RELATING TO CONVERTING DEBT TO EQUITY TO ADD "NEW VALUE" UNDER PLAN OF CONFIRMATION AND CONTINUATION OF LEGAL RESEARCH RE: SAME | 1.90 |
| 06/03/2015 | MRJ | OFFICE CONFERENCE WITH L BRIMER, H BORIN, S STONE, B PHILLIPS AND S BARBATANO RE PLAN AND FINANCIAL MODEL; | 1.50 |
| | MRJ | TELEPHONE CONFERENCE WITH R BLOOM RE MEETING AND VARIOUS CORRESPONDENCE REGARDING RESULTS OF MEETING AND STATUS OF PLAN; | 0.50 |
| | MRJ | TELEPHONE CONFERENCE WITH S STONE; | 0.10 |
| 06/04/2015 | MRJ | RECEIPT AND REVIEW OF CORRESPONDENCE FROM PAUL CENKO RE R BLOOM; | 0.10 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO S STONE, B PHILLIPS AND S BARBATANO RE P CENKO'S CORRESPONDENCE; | 0.30 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

SSI          SSI TECHNOLOGY, INC.

PLANDISC      **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 06/04/2015 | MRJ | TELEPHONE CONFERENCE WITH SUSAN MARUSZEWSKI REGARDING REQUEST TO TREAT CONFIRMATION HEARING AS STATUS CONFERENCE; PREPARATION OF CORRESPONDENCE OT COUNSEL RE SAME; | 0.50 |
| 06/08/2015 | MRJ | PREPARATION OF REVISIONS TO FIRST AMENDED COMBINED PLAN AND DISCLOSURE STATEMENT; | 4.00 |
| | MRJ | PREPARATION OF CORRESPONDENCE TO L BRIMER, H BORIN, B BEST, S STONE, B PHILLIPS AND S BARBATANO WITH DRAFT REVISED FIRST AMENDED PLAN; | 0.10 |
| | MRJ | TELEPHONE CONFERENCE WITH B PHILLIPS; | 0.10 |
| | MRJ | OFFICE CONFERENCE WITH B BEST AND S BARBATANO (AND L BRIMER BY PHONE) TO DISCUSS REVISED DRAFT OF FIRST AMENDED PLAN; | 1.00 |
| | JMM | DRAFT JOINT DEFENSE AND COMMON INTEREST AGREEMENT BETWEEN DEBTOR, INDEPENDENT BANK AND CREDITORS' COMMITTEE | 1.20 |
| 06/09/2015 | MRJ | TRAVEL TO/FROM MIEB FOR HEARING; COURT APPEARANCE FOR SCHEDULED CONFIRMATION HEARING/STATUS CONFERENCE; MEETINGS WITH VARIOUS CREDITOR'S AND COMMITTEE COUNSEL RE PLAN AND STATUS OF CASE; | 4.30 |
| | SAL | MEETING WITH S. STONE, B. PHILLIPS, L. BRIMER, B. BEST AND MRJ RE PREPARATION FOR HEARING ON CONFIRMATION AND FILING OF NEW PLAN BY BANK; PARTICIPATE IN COURT HEARING AND SUBSEQUENT MEETING WITH SAME GROUP TO DISCUSS IMPLEMENTATION OF PLAN. | 3.00 |
| | SAL | TELEPHONE CALLS WITH S. STONE, L. BRIMER AND B. BEST RE STATUS OF NEGOTIATIONS WITH PROSPECTIVE BIDDER FOR BUSINESS. | 0.80 |
| 06/11/2015 | SAL | TELEPHONE CALLS WITH BANK AND COMMITTEE COUNSEL RE STATUS OF NEW DRAFT PLAN. | 0.60 |
| | SAL | OFFICE CONFERENCE WITH MRJ RE STATUS OF CONFIRMATION ISSUES. | 1.00 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**    SSI TECHNOLOGY, INC.

**PLANDISC**    **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 06/11/2015 | SAL | MEMORANDUM TO S. STONE, B. PHILLIPS AND MRJ RE STATUS OF DISCUSSIONS WITH BANK AND COMMITTEE COUNSEL, AND CONFIRMATION ISSUES. | 1.50 |
| | SAL | CONFERENCE CALL WITH A. HIRSCHHORN AND JBG RE STATUS OF PLAN AND CONFIRMATION ISSUES. | 0.50 |
| 06/12/2015 | AMM | RECEIPT AND REVIEW OF ADDITIONAL BALLOT VOTE, UPDATE INTERNAL RECORDS. | 0.15 |
| 06/15/2015 | SAL | NEGOTIATIONS WITH BANK AND CREDITOR COMMITTEE COUNSEL; OFFICE CONFERENCE WITH S. STONE, B. PHILLIPS AND MRJ RE REVISION OF PLAN OF REORGANIZATION; TELEPHONE CALLS WITH R. BLOOM RE SAME. | 4.30 |
| 06/16/2015 | MRJ | TELEPHONE CONFERENCE WITH LYNN BRIMER, SHELDON STONE, BRIAN PHILLIPS AND SAL BARBATANO RE PLAN DRAFT PREPARED BY L BRIMER, PROCEDURE GOING FORWARD; | 0.50 |
| 06/19/2015 | MRJ | TELEPHONE CONFERENCE WITH H BORIN, S STONE, B PHILLIPS AND S BARBATANO RE STATUS OF PROPOSED PLAN TO BE CIRCULATED BY INDEPENDENT BANK, OPTIONS RE BANK'S FAILURE TO CIRCULATE; | 0.50 |
| | MRJ | TELEPHONE CONFERENCE WITH S BARBATANO TO FOLLOW UP ON GROUP CALL WITH COMMITTEE COUNSEL AND FINANCIAL ADVISOR; | 0.10 |
| 06/22/2015 | MRJ | TELEPHONE CONFERENCE WITH B PHILLIPS AND S BARBATANO RE STATUS OF BANK'S DRAFT PLAN; | 0.30 |
| | MRJ | MONITOR CORRESPONDENCE RE FILING OF BANK PLAN; | 0.20 |
| 06/23/2015 | JMM | CORRESPONDENCE WITH COUNSEL FOR INDEPENDENT BANK RE: ADMINISTRATIVE TRUST AGREEMENT | 0.20 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**  SSI TECHNOLOGY, INC.

**PLANDISC**  **PLAN AND DISCLOSURE STATEMENT**

| Date of Service | Attorney | Description of Service | Time | | | |
|---|---|---|---|---|---|---|

**Total Fees:** 331.10 Hours $108,624.00

## Allocation of Fees by Attorney

| | Time | Rate | Value |
|---|---|---|---|
| ANN M MCGOWAN (AMM) | 37.60 | $165.00 | $6,204.00 |
| JEREMY M MANSON (JMM) | 8.60 | $275.00 | $2,365.00 |
| MARK R JAMES (MRJ) | 0.10 | $0.00 | $0.00 |
| MARK R JAMES (MRJ) | 95.80 | $275.00 | $26,345.00 |
| SALVATORE A BARBATANO (SAL) | 189.00 | $390.00 | $73,710.00 |
| **Total:** | **331.10** | | **$108,624.00** |

**Costs:**

| | | |
|---|---|---|
| 04/01/2015 | LEXIS-NEXIS CHARGES | $192.60 |
| 06/01/2015 | LEXIS-NEXIS CHARGES | $59.30 |

**Total Costs:** $251.90

**Current Charges this Matter:** **$108,875.90**

**Amount Due:** **$108,875.90**

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**     SSI TECHNOLOGY, INC.

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|

**(RETCOUN) RETENTION OF COUNSEL**

Fees:

| | | | |
|---|---|---|---|
| 12/10/2014 | SAL | EXTENSIVE CORRESPONDENCE RE SAME. | 1.50 |
| 12/11/2014 | SAL | NUMEROUS TELEPHONE CALLS AND EXTENSIVE CORRESPONDENCE WITH J. BUCREK, C. CELENTINO (COUNSEL FOR BUCREK), L. BRIMER, COUNSEL FOR COMMITTEE, R. BLOOM AND S. STONE RE RETENTION OF BUCREK AS SSI CONSULTANT VIS REA APPEAL. | 5.30 |
| 12/17/2014 | SAL | CORRESPONDENCE AND TELEPHONE CALLS RE RESOLUTION OF RETENTION OF J. BUCREK AS SSI'S CONSULTANT ON REA APPEAL. | 2.20 |
| 05/04/2015 | AMM | FORWARD SCHEDULES OF CREDITORS TO FOLEY AND LARDNER (TAMAR DOLCOURT) FOR CONFLICTS CHECK. | 0.10 |
| 05/21/2015 | JMM | BEGIN DRAFTING APPLICATION TO EMPLOY KEVIN MULLEN AS SPECIAL LEAD COUNSEL TO PROSECUTE REA CLAIM | 1.90 |
| 05/22/2015 | JMM | CONTINUE DRAFTING APPLICATION TO EMPLOY KEVIN MULLEN AS SPECIAL LEAD COUNSEL TO PROSECUTE REA CLAIM | 1.80 |

**Total Fees:** 12.80 Hours $4,544.00

### Allocation of Fees by Attorney

| | Time | Rate | Value |
|---|---|---|---|
| ANN M MCGOWAN (AMM) | 0.10 | $165.00 | $16.50 |
| JEREMY M MANSON (JMM) | 3.70 | $275.00 | $1,017.50 |
| SALVATORE A BARBATANO (SAL) | 9.00 | $390.00 | $3,510.00 |
| **Total:** | **12.80** | | **$4,544.00** |

Costs:

| | | |
|---|---|---|
| 06/16/2015 | CONF CALLS: 5/12/15 | $111.87 |

| | |
|---|---|
| **Total Costs:** | $111.87 |
| **Current Charges this Matter:** | $4,655.87 |
| **Amount Due:** | $4,655.87 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

SSI        SSI TECHNOLOGY, INC.

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|

### (RETFINAD) RETENTION OF FINANCIAL ADVISORS

**Fees:**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 12/10/2014 | AMM | EMAILS REGARDING RETENTION ITEMS. | 0.30 |
| | SAL | CONFERENCE CALL WITH S. STONE, B. PHILLIPS, R. BLOOM, J. BUCREK AND MRJ RE PREPARATION FOR HEARING RE RETENTION OF PROFESSIONALS. | 1.20 |
| | SAL | NEGOTIATIONS WITH J. BUCREK AND HIS COUNSEL RE RETENTION AGREEMENT AND RELATED ISSUES. | 2.00 |
| 12/11/2014 | AMM | FEE APPLICATION ASSISTANCE - JIM BUCREK. | 0.70 |
| 12/15/2014 | AMM | PREPARE JIM BUCREK FEE APPLICATION AND ATTACHMENTS. | 0.65 |
| 12/16/2014 | AMM | WORK ON FEE APPLICATION CONCERNING JIM BUCREK; OFFICE CONFERENCE WITH SAB; EMAIL DRAFTS TO ALL CONCERNED FOR REVIEW. | 2.25 |
| 01/14/2015 | AMM | RECEIPT AND REVIEW OF DOCKET 188 NOTICE OF HEARING ON BUCREK'S INTERIM APPLICATION FOR COMPENSATION; EMAIL NOTICE TO ALL PERTINENT PARTIES; CALENDAR HEARING 2/3/15. | 0.25 |
| 01/30/2015 | SAL | CORRESPONDENCE WITH COUNSEL FOR BUCREK RE RETENTION OF LOCAL COUNSEL FOR HEARING; REVIEW BUCREK JOINDER TO MOTION FOR MEDIATION AND SURCHARGE. | 1.20 |
| 02/05/2015 | SAL | REVIEW DRAFT MOTION; OFFICE CONFERENCE WITH JMM RE MOTION TO IMPLEMENT DELIVERY OF BUCREK MOTION AND PAYMENT OF BUCREK FEES. | 1.20 |
| 03/31/2015 | SAL | OFFICE CONFERENCE WITH MRJ; CORRESPOND WITH R. FELLRATH RE PREPARATION OF FEE APPLICATIONS. | 0.60 |
| 05/11/2015 | JMM | IN-FIRM MEETING RE: MOTION TO EXPAND SCOPE OF EMPLOYMENT OF AMHERST PARTNERS, ANALYZE ORIGINAL APPLICATION FOR EMPLOYMENT AND ORDER GRANTING SAME, BEGIN DRAFTING MOTION | 1.60 |

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**      SSI TECHNOLOGY, INC.

**RETFINAD**    **RETENTION OF FINANCIAL ADVISORS**

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|
| 05/12/2015 | JMM | DRAFT MOTION TO EXPAND SCOPE OF EMPLOYMENT OF AMHERST PARTNERS AS FINANCIAL ADVISOR TO DEBTOR | 1.70 |
| 05/15/2015 | JMM | COMPLETE DRAFTING MOTION TO EXPAND SCOPE OF EMPLOYMENT OF AMHERST CAPITAL AS DEBTOR'S FINANCIAL ADVISOR AND MOTION TO EXPEDITE SAME | 2.00 |
| | AMM | ASSIST JMM WITH VARIOUS MOTIONS; PREPARE NOTICE OF MOTION AND OPPORTUNITY TO OBJECT (AMHERST PARTNERS) AND GATHER ADDITIONAL CASH COLLATERAL ENTRY ITEMS. | 1.20 |
| 06/04/2015 | JMM | LEGAL RESEARCH TO DETERMINE WHETHER APPOINTMENT OF DEBTOR'S FINANCIAL ADVISOR IS PERMITTED UNDER SECTION 1104 AND WHETHER WAIVER OF ANY CONFLICTS OF INTEREST ARE PERMITTED | 2.80 |

**Total Fees:**      19.65 Hours    $5,469.75

### Allocation of Fees by Attorney

| | Time | Rate | Value |
|---|---|---|---|
| ANN M MCGOWAN (AMM) | 3.90 | $150.00 | $585.00 |
| ANN M MCGOWAN (AMM) | 1.45 | $165.00 | $239.25 |
| JEREMY M MANSON (JMM) | 8.10 | $275.00 | $2,227.50 |
| SALVATORE A BARBATANO (SAL) | 6.20 | $390.00 | $2,418.00 |
| **Total:** | **19.65** | | **$5,469.75** |

Current Charges this Matter:    $5,469.75

Amount Due:    $5,469.75

# WILLIAMS, WILLIAMS, RATTNER & PLUNKETT

380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

September 22, 2015
Invoice Number: 82331

**SSI**     SSI TECHNOLOGY, INC.

| Date of Service | Attorney | Description of Service | Time |
|---|---|---|---|

**Statement Summary:  Current Charges All Matters**                     $351,529.70

**Amount Due:**                     $351,529.70

## WILLIAMS, WILLIAMS, RATTNER & PLUNKETT
380 NORTH OLD WOODWARD AVENUE
SUITE 300
BIRMINGHAM, MI 48009
(248) 642-0333
38-1895740

SSI TECHNOLOGY, INC.
1235 SPARTAN DRIVE
MADISON HEIGHTS, MI 48071
**Attention:** ROBERT BLOOM

September 22, 2015

Invoice Number: 82331
SALVATORE A BARBATANO

For professional services rendered through June 23 2015

SSI

The Taxpayer Relief Act of 1997 requires persons engaged in a trade or business to annually file
with the IRS a 1099 information return for payments made after December 31, 1997 to an
attorney or law firm for legal services rendered. For your convenience, our taxpayer identification
number is 38-1895740.

| | |
|---|---|
| Total Fees due this invoice: | $345,350.75 |
| Total Costs due this invoice: | $3,870.66 |
| Total Disbursements due this invoice: | $2,308.29 |
| **Total Amount Due:** | **$351,529.70** |



## Please return this page with your payment